# REGISTER OF ACTIONS
## CASE NO. C-2917-16-B

| | |
|---|---|
| **JORGE GARCIA, Individually and on behalf of the Estate of ABRAHAM GARCIA, deceased, LUIS ROGELIO PUENTE MARTELL, et al.. VS. LYCOMING CORPORATION; CESSNA AIRCRAFT COMPANY; and MCCREERY AVIATION COMPANY INC.** §<br>§<br>§<br>§<br>§ | Case Type: **Injury or Damage - Other (OCA)**<br>Date Filed: **06/21/2016**<br>Location: **93rd District Court** |

### RELATED CASE INFORMATION

**Related Cases**
  P-37,389 (Related Case)

### PARTY INFORMATION

|  |  | Attorneys |
|---|---|---|
| Defendant | **American Insurance Group** | |
| Defendant | **AVCO CORPORATION** | **FRANCIS H. BROWN, III**<br>*Retained*<br>504-596-2735(W) |
| | | Charles H. Smith<br>*Retained*<br>214-978-4100(W) |
| | | MATT D MANNING<br>*Retained*<br>713-520-1900(W) |
| | | Tarush R. Anand<br>*Retained*<br>713-629-1580(W) |
| Defendant | **Aviation Manufacturing Company, Inc.** | |
| Defendant | **BROOK HOLLOW CAPITAL LLC (BHC)** | |
| Defendant | **Cessna Aircraft Company** | **GIL P. PERALEZ**<br>*Retained*<br>956-682-3660(W) |
| Defendant | **Citation Corporation** | |
| Defendant | **Ellwood City Forge Company** | |
| Defendant | **Ellwood Texas Forge Navasota, LLC** | |
| Defendant | **Interstate Southwest, Ltd.** | **ROSS CUNNINGHAM**<br>*Retained*<br>214-646-1495(W) |
| Defendant | **ISW Texas Corporation** | **ROSS CUNNINGHAM**<br>*Retained*<br>214-646-1495(W) |
| Defendant | **Lycoming Corporation** | **FRANCIS H. BROWN, III**<br>*Retained*<br>504-596-2735(W) |

Bryan S. David
*Retained*
214-740-4200(W)

Charles H. Smith
*Retained*
214-978-4100(W)

MATT D MANNING
*Retained*
713-520-1900(W)

Tarush R. Anand
*Retained*
713-629-1580(W)

**Defendant**    **McCreery Aviation Company, Inc.**                **Geffrey W. Anderson**
                                                                    *Retained*
                                                                    817-334-0059(W)

**Defendant**    **Texas Steel Corporation**

**Defendant**    **Textron Aviation, Inc.**                         **GIL P. PERALEZ**
                                                                    *Retained*
                                                                    956-682-3660(W)

Cailin M. Ringelman
*Retained*
817-332-1391(W)

FRANZ, CHRIS
*Retained*
956-682-3660(W)

STEPHEN C. HOWELL
*Retained*
817-332-1391(W)

**Plaintiff**    **BARAJAS GARCIA FASSIO, JEANETTA**                **ARTHUR J. GONZALEZ**
                                                                    *Retained*
                                                                    713-225-1682(W)

**Plaintiff**    **Barajas, Antonio**                               **JASON C. WEBSTER**
                                                                    *Retained*
                                                                    713-581-3900(W)

Misty A. Hataway-Cone
*Retained*
713-955-2729(W)

**Plaintiff**    **Barajas, Daniella**                              **JASON C. WEBSTER**
                                                                    *Retained*
                                                                    713-581-3900(W)

Misty A. Hataway-Cone
*Retained*
713-955-2729(W)

SHIREE D. SALINAS
*Retained*
956-631-9112(W)

| Plaintiff | Garcia, deceased, Abraham | **JASON C. WEBSTER** |
| | | *Retained* |
| | | 713-581-3900(W) |

Misty A. Hataway-Cone
*Retained*
713-955-2729(W)

| Plaintiff | Garcia, Jorge | **JASON C. WEBSTER** |
| | | *Retained* |
| | | 713-581-3900(W) |

FERNANDO G. MANCIAS
*Retained*
956-386-0385(W)

Misty A. Hataway-Cone
*Retained*
713-955-2729(W)

SHIREE D. SALINAS
*Retained*
956-631-9112(W)

| Plaintiff | Iturriria Hernandez, Clara Irene | **JASON C. WEBSTER** |
| | | *Retained* |
| | | 713-581-3900(W) |

| Plaintiff | **JEANETTA BARAJAS GARCIA FASSIO as Personal Representative of the Estate of Aureliano Barajas, Deceased** | **ARTHUR J. GONZALEZ** |
| | | *Retained* |
| | | 713-225-1682(W) |

| Plaintiff | Martell, Luis Rogelio Puente | **JASON C. WEBSTER** |
| | | *Retained* |
| | | 713-581-3900(W) |

Misty A. Hataway-Cone
*Retained*
713-955-2729(W)

SHIREE D. SALINAS
*Retained*
956-631-9112(W)

| Plaintiff | Ortiz, Olivia Miriam Villela | **JASON C. WEBSTER** |
| | | *Retained* |
| | | 713-581-3900(W) |

Misty A. Hataway-Cone
*Retained*
713-955-2729(W)

SHIREE D. SALINAS
*Retained*
956-631-9112(W)

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

09/25/2017 **Non-Suit** (Judicial Officer: Delgado, Rodolfo "Rudy")
    Party(Ellwood City Forge Company; Ellwood Texas Forge Navasota, LLC; Citation Corporation; Texas Steel Corporation; ISW Texas Corporation

12/05/2017 **Non-Suit** (Judicial Officer: Delgado, Rodolfo "Rudy")
    Party(Ellwood City Forge Company; Ellwood Texas Forge Navasota, LLC; Citation Corporation; Texas Steel Corporation; ISW Texas Corporation

| | | | |
|---|---|---|---|
| 08/30/2019 | **Non-Suit** (Judicial Officer: Gonzalez, Noe) | | |
| | Party(McCreery Aviation Company, Inc.) | | |
| 08/30/2019 | **Non-Suit** (Judicial Officer: Gonzalez, Noe) | | |
| | Party(Aviation Manufacturing Company, Inc.) | | |
| 03/08/2023 | **Non-Suit** (Judicial Officer: Mancias, Fernando G) | | |
| | Comment (ORDER ON PLAINTIFFS NOTICE OF NONSUIT WITH PREJUDICE) | | |
| | Party(Interstate Southwest, Ltd.) | | |

**OTHER EVENTS AND HEARINGS**

| | | | |
|---|---|---|---|
| 06/21/2016 | **Original Petition (OCA)** | | |
| 06/21/2016 | **Memorandum** | | |
| | *Case Information Sheet* | | |
| 06/21/2016 | **Request** | | |
| | *Civil Process Request* | | |
| 06/27/2016 | **Citation** | | |
| | *P/U BY: JOHNNY RODRIGUEZ* | | |
| | Lycoming Corporation | Unserved | |
| | Cessna Aircraft Company | Served | 07/14/2016 |
| | | Returned | 07/22/2016 |
| 07/12/2016 | **Cross Action (Fee)** | | |
| | *INTERVENORS' ORIGINAL PETITION IN INTERVENTION* | | |
| 07/14/2016 | **Citation** | | |
| | *SENT TO SHERIFFS OFFICE FOR SERVICE* | | |
| | McCreery Aviation Company, Inc. | Served | 07/18/2016 |
| | | Returned | 07/19/2016 |
| 07/14/2016 | **Service Issued** | | |
| | *CITATION FOR MCCREERY AVIATION* | | |
| 07/14/2016 | **Service Issued** | | |
| | *CESSNA AIRCRAFT COMPANY* | | |
| 07/14/2016 | **Citation By Certified Mail** | | |
| | Cessna Aircraft Company | Unserved | |
| 07/15/2016 | **Citation** | | |
| | *CITATION EMAILED BACK TO ATTORNEY: agonzalez.law@gmail.com* | | |
| | Lycoming Corporation | Served | 07/14/2016 |
| | | Returned | 07/22/2016 |
| 07/15/2016 | **Service Issued** | | |
| | *LYCOMING CORPORATION* | | |
| 07/19/2016 | **Service Returned** | | |
| | *McCREERY AVIATION COMPANY, INC.* | | |
| 07/22/2016 | **Service Returned** | | |
| | *LYCOMING CORPORATION* | | |
| 07/22/2016 | **Service Returned** | | |
| | *CESSNA AIRCRAFT COMPANY* | | |
| 08/05/2016 | **Citation** | | |
| | *EMAILED BACK TO ATTORNEY* | | |
| | McCreery Aviation Company, Inc. | Served | 08/10/2016 |
| | | Returned | 08/11/2016 |
| 08/05/2016 | **Service Issued** | | |
| | *McCREERY AVIATION COMPANY, INC.* | | |
| 08/05/2016 | **Answer** | | |
| 08/05/2016 | **Notice** | | |
| | *DEFENDANT CESSNA AIRCRAFT COMPANY'S SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION* | | |
| 08/05/2016 | **Notice** | | |
| | *DEFENDANT CESSNA AIRCRAFT COMPANY'S SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION* | | |
| 08/08/2016 | **Answer** | | |
| | *TO INTERVENOR'S PETITION IN INTERVENTION* | | |
| 08/08/2016 | **Answer** | | |
| | *TO ORIGINAL PETITION* | | |
| 08/08/2016 | **Motion to Dismiss, Filed** | | |
| | *LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION'S SPECIAL APPEARANCE AND MOTION TO DISMSS FOR LACK OF PERSONAL JURISDICTION WITH BRIEF IN SUPPORT* | | |
| 08/11/2016 | **Service Returned** | | |
| | *McCREERY AVIATION COMPANY, INC.* | | |
| 08/19/2016 | **Answer** | | |
| | *LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION'S ORIGINAL ANSWER SUBJECT TO ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION WITH BRIEF IN SUPPORT* | | |
| 08/29/2016 | **Amended** | | |
| | *Plaintiffs' First Amended Petition* | | |
| 08/31/2016 | **Answer** | | |
| | *Answer to Pet in Intervention* | | |
| 08/31/2016 | **Certificate of Written Discovery** | | |
| | *LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION'S CERTIFICATE OF WRITTEN DISCOVERY* | | |
| 09/02/2016 | **Certificate of Written Discovery** | | |
| | *DEFENDANT CESSNA AIRCRAFT COMPANY'S CERTIFICATE OF WRITTEN DISCOVERY* | | |
| 09/02/2016 | **Certificate of Written Discovery** | | |
| | *DEFENDANT CESSNA AIRCRAFT COMPANY'S CERTIFICATE OF WRITTEN DISCOVERY* | | |
| 09/13/2016 | **Motion** | | |
| | *PLAINTIFF'S MOTION FOR DOCKET CONTROL CONFERENCE AND SCHEDULING ORDER* | | |
| 09/13/2016 | **Order Filed** | | |

| | |
|---|---|
| | *ORDER SETTING HEARING ON PLAINTIFFS' MOTION FOR DOCKET CONTROL CONFERENCE AND SCHEDULING ORDER* |
| 09/14/2016 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING ON PLAINTIFFS' MOTION FOR DOCKET CONTROL CONFERENCE AND SCHEDULING ORDER* |
| 09/14/2016 | **Objection** |
| | *LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION'S OBJECTION TO PLAINTIFFS' MOTION FOR DOCKET CONTROL CONFERENCE AND SCHEDULING ORDER SUBJECT TO AND WITHOUT WAIVING ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION WITH BRIEF IN SUPPORT* |
| 09/14/2016 | **Order Filed** |
| | *LYCOMING ENGINES A DIVISION OF AVCO CORPORATION SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF JURISDICTION WITH BRIEF IN SUPPORT* |
| 09/15/2016 | **E-Filing Forwarded to Court Queue** |
| | *LYCOMING ENGINES A DIVISION OF AVCO CORPORATION SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF JURISDICTION WITH BRIEF IN SUPPORT* |
| 09/15/2016 | **Motion** |
| | *AVCO CORPORATION'S SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTIONWITH BRIEF IN SUPPORT AND LYCOMING ENGINES, A DIVISION OF A VCO CORPORATION'S FIRST SUPPLEMENT TO ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION WITH BRIEF IN SUPPORT* |
| 09/15/2016 | **Certificate of Written Discovery** |
| | *Lycoming Engines, a Division of Avco Corporation, and Avco Corporation's Certificate of Written Discovery* |
| 09/16/2016 | **Order Setting DCC, Signed** |
| 09/16/2016 | **Response** |
| | *Answer/Response to Defendants' Special Appearances* |
| 09/16/2016 | **Notice Sent** |
| | *TO ALL PARTIES ON RECORD* |
| 09/19/2016 | **Certificate of Written Discovery** |
| | *NOTICE OF FILING CERTIFICATE OF WRITTEN DISCOVERY* |
| 09/19/2016 | **Certificate of Written Discovery** |
| | *NOTICE OF FILING CERTIFICATE OF WRITTEN DISCOVERY* |
| 09/22/2016 | **Order Setting Hearing, Signed** |
| | *FIAT ON LYCOMING ENGINES A DIVISION OF AVCO CORPORATION'S SPECIAL APPEARANCE AND MOTION TO DIMISS FOR LACK OF JURISDICTION WITH BRIEF IN SUPPORT* |
| 09/23/2016 | **Amended** |
| | *PLAINTIFFS SECOND AMENDED PETITION* |
| 09/23/2016 | **Request** |
| | *REQUEST FOR SERVICE OF PROCESS* |
| 09/26/2016 | **Citation** |
| | *PICKED UP BY: LETICIA RODRIGUEZ* |

| | | | |
|---|---|---|---|
| | AVCO CORPORATION | Served | 10/14/2016 |
| | | Returned | 10/21/2016 |

| | |
|---|---|
| 09/26/2016 | **Service Issued** |
| 10/04/2016 | **Certificate of Written Discovery** |
| | *FOR CESSNA AIRCRAFT COMPANY* |
| 10/05/2016 | **Notice of Appearance, Filed** |
| | *NOTICE OF APPEARANCE SUBJECT TO SPECIAL APPEARANCE AND MOTION TO DISMISS* |
| 10/07/2016 | **Notice of Appearance, Filed** |
| 10/11/2016 | **Rule 11 Agreement, Filed** |
| | *Rule 11 Passing DCC HRG* |
| 10/12/2016 | **Certificate of Written Discovery** |
| | *DEFENDANT MCCREERY AVIATION COMPANY, INC.'S CERTIFICATE OF WRITTEN DISCOVERY* |
| 10/13/2016 | **Motion** |
| | *DEFENDANTS LYCOMING ENGINES, A DIVISION OF A VCO CORPORATION, AVCO CORPORATION, AND CESSNA AIRCRAFT COMPANY'S JOINT MOTION FOR ENTRY OF AGREED PROTECTIVE ORDER SUBJECT TO AND WITHOUT WAIVING THEIR SPECIAL APPEARANCES AND MOTIONS TO DISMISS FOR LACK OF PERSONAL JURISDICTION* |
| 10/14/2016 | CANCELED   **Docket Control Conference Hearing/Telephonic**  (11:00 AM) (Judicial Officer Delgado, Rodolfo "Rudy") |
| | *Attorney Agreement* |
| 10/21/2016 | **Service Returned** |
| | *AVCO CORPORATION* |
| 10/25/2016 | **Notice Sent** |
| | *TO ALL COUNSEL* |
| 10/25/2016 | **Motion** |
| | *PLAINTIFF'S UNIFIED MOTION TO COMPEL* |
| 10/25/2016 | **Order Filed** |
| | *FIAT* |
| 10/26/2016 | **Letter Received** |
| | *LETTER TO COURT RE-HEARING 11/07/2016* |
| 10/26/2016 | **Motion** |
| | *JOINT MOTION FOR ENTRY OF AGREED SCHEDULING ORDER* |
| 10/26/2016 | **Order Filed** |
| | *AGREED SCHEDULING ORDER* |
| 10/27/2016 | **E-Filing Forwarded to Court Queue** |
| 10/27/2016 | **E-Filing Forwarded to Court Queue** |
| | *AGREED SCHEDULING ORDER* |
| 10/27/2016 | **Order Filed** |
| | *AGREED SCHEDULING ORDER* |
| 10/31/2016 | **Answer** |
| | *AVCO CORPORATION'S ORIGINAL ANSWER SUBJECT ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION WITH BRIEF IN SUPPORT* |
| 10/31/2016 | **Rule 11 Agreement, Filed** |
| | *LETTER TO COURT RE:PASSING OF HEARING ON LYCOMING'S SPECIAL APPEARANCE AND MOTION TO DISMISS* |
| 10/31/2016 | **Certificate of Written Discovery** |
| | *AVCO CORPORATION'S CERTIFICATE OF WRITTEN DISCOVERY* |
| 10/31/2016 | **Fiat** |
| | *SIGNED* |
| 11/02/2016 | **Notice Sent** |

|            | *TO ALL PARTIES ON RECORD* |
|------------|----------------------------|
| 11/03/2016 | **Agreed Order, Signed** |
|            | *PROTECTIVE ORDER* |
| 11/03/2016 | **Order Filed** |
|            | *Agreed Order Resetting Hearing* |
| 11/04/2016 | **E-Filing Forwarded to Court Queue** |
|            | *AGREED ORDER RESETTING HEARING* |
| 11/04/2016 | **Order Resetting Hearing Date, Signed** |
| 11/07/2016 | CANCELED  **Motion to Dismiss**  (11:00 AM) (Judicial Officer Delgado, Rodolfo "Rudy") |
|            | *Attorney Agreement* |
|            | *and Special Appearance* |
| 11/07/2016 | **Clerk's Entry** |
|            | *CLERK ERROR ACCIDENTLY MAILED IN A NOTICE OF RULE 306; AG* |
| 11/08/2016 | **Notice Sent** |
|            | *TO ALL PARTIES ON RECORD* |
| 11/10/2016 | **Order Filed** |
|            | *Agreed Scheduling Order* |
| 11/11/2016 | **Rule 11 Agreement, Filed** |
|            | *Hearing on Plt's Motion to Compel re McCreery Aviation* |
| 11/16/2016 | **Rule 11 Agreement, Filed** |
| 11/17/2016 | **Motion to Compel**  (11:00 AM) (Judicial Officer Delgado, Rodolfo "Rudy") |
|            | *Court to inform attys.of setting of Feb.13,2017@11 on Lycoming Sp. App. and MTD for lack of Jurisdiction.* |
|            | *11/07/2016 Reset by Court to 11/14/2016* |
|            | *11/14/2016 Reset by Court to 11/17/2016* |
|            | *11/17/2016 Reset by Court to 11/17/2016* |
|            | Result: Rule 11 Filed |
| 11/18/2016 | **Notice of Appearance, Filed** |
|            | *ADDITIONAL COUNSEL* |
| 11/23/2016 | **Agreed Scheduling Order, Signed** |
|            | *OF DEFENDANTS' SPECIAL APPEARANCES AND MOTION TO DISMISS FORLACK OF PERSONAL JURISDICTION* |
| 11/28/2016 | **E-Filing Forwarded to Court Queue** |
|            | *AGREED SCHEDULING ORDER ON DEFENDANTS SPECIAL APPEARANCES AND MOTION TO DISMISS FOR LACK OF JURISDICTION* |
| 12/01/2016 | **Motion** |
|            | *PLAINTIFFS MOTION FOR TRIAL SETTING OR DCC* |
| 12/01/2016 | **Order Setting Hearing** |
|            | *TRIAL SETTING OR DCC* |
| 12/01/2016 | **E-Filing Forwarded to Court Queue** |
|            | *ORDER SETTING HEARING* |
| 12/01/2016 | **Order Returned by Court** |
| 12/02/2016 | **Notice Sent** |
|            | *AGREED SCHEDULING ORDER OF DEFENDANTS' SPECIAL APPEARANCES AND MOTION TO DISMISS FORLACK OF PERSONAL JURISDICTION* |
| 12/09/2016 | **Motion to Compel** |
|            | *PLAINTIFFS' MOTION TO COMPEL DEPOSITIONS OF CESSNA AND COMPLIANCE WITH COURT'S AGREED SCHEDULING ORDER OF NOVEMBER 2, 2016 OR IN THE ALTERNATIVE, PLAINTIFFS' MOTION TO ENTER FIRST AMENDED AGREED SCHEDULING ORDER* |
| 12/09/2016 | **Motion to Quash** |
|            | *DEFENDANT CESSNA AIRCRAFT COMPANY'S MOTION TO QUASH PLAINTIFFS' NOTICE ON INTENTION TO TAKE THE ORAL AND VIDEOTAPED DEPOSITION OF A CORPORATE REPRESENTATIVE(S) OF DEFENDANT, CESSNA AIRCRAFT COMPANY* |
| 12/09/2016 | **Motion to Quash** |
|            | *DEFENDANT CESSNA AIRCRAFT COMPANY'S MOTION TO QUASH PLAINTIFFS' NOTICE OF INTENTION TO TAKE THE ORAL AND VIDEOTAPED DEPOSITION OF THE SALES REPRESENTATIVE OF CESSNA TO WHOM ROBERT MCCCREERY TESTIFIED AND MOTION FOR PROTECTIVE ORDER* |
| 12/16/2016 | **Order Setting Hearing** |
|            | *ORDER SETTING SUA SPONTE HEARING* |
| 12/16/2016 | **Notice Sent** |
|            | *ORDER SETTING SUA SPONTE HEARING* |
| 12/16/2016 | **Letter Received** |
|            | *DEF. AVCO'S CORRESPONDENCE TO JUDGE DELGADO RE: SUA SPONTE HEARING* |
| 12/19/2016 | **Docket Control Conference Hearing/Telephonic**  (4:00 PM) (Judicial Officer Delgado, Rodolfo "Rudy") |
|            | Result: Held |
| 12/19/2016 | **Letter Received** |
|            | *CORRESPONDENCE TO JUDGE* |
| 12/21/2016 | **Motion** |
|            | *PLAINTIFFS' MOTION FOR INSPECTION AND TESTING PURSUANT TO RULE 196 OF THE TEXAS RULES OF CIVIL PROCEDURE* |
| 12/21/2016 | **Proposed Order** |
|            | *ORDER GRANTING PLAINTIFFS' MOTION FOR INSPECTION AND TESTING PURSUANT TO RULE 196 OF THE TEXAS RULES OF CIVIL PROCEDURE* |
| 12/21/2016 | **First Amended** |
|            | *Amended Motion to Enter First Amended Scheduling Order* |
| 12/22/2016 | **E-Filing Forwarded to Court Queue** |
|            | *ORDER GRANTING PLAINTIFFS' MOTION FOR INSPECTION AND TESTING PURSUANT TO RULE 196 OF THE TEXAS RULES OF CIVIL PROCEDURE* |
| 12/22/2016 | **Order Returned by Court** |
|            | *ORDER GRANTING PLAINTIFFS' MOTION FOR INSPECTION AND TESTING PURSUANT TO RULE 196 OF THE TEXAS RULES OF CIVIL PROCEDURE* |
| 12/28/2016 | **Answer** |
|            | *Cessna's Response to Plaintiffs' Unified Motion to Compel on Jurisdictional Discovery and Motion for Protective Order* |
| 12/28/2016 | **Motion to Compel** |
|            | *LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION'S MOTION TO COMPEL PLAINTIFFS TO RESPOND TO JURISDICTIONAL DISCOVERY* |
| 12/28/2016 | **Notice of Hearing** |
|            | *ON LYCOMING'S MOTION TO COMPEL PLAINTIFFS TO RESPOND TO JURISDICTION DISCOVERY* |
| 12/28/2016 | **Notice of Hearing** |

|  |  |
|---|---|
| | *CESSNA'S NOTICE OF HEARING CORRESPONDENCE TO ALL COUNSEL OF RECORD* |
| 12/29/2016 | **Letter Received** |
| 01/03/2017 | **Response** |
| | *TO PLAINTIFFS' MOTIO FOR INSPECTION AND TESTING PURSUANT TO RULE 196 OF TEXAS RULES OF CIVIL PROCEDURE* |
| 01/03/2017 | **Response** |
| | *TO PLAINTIFF'S FIRST AMENDED TO ENTER FIRST AMENDED SCHEDULING ORDER* |
| 01/03/2017 | **Response** |
| | *TO PLAINTIFFS' UNIFIED MOTION TO COMPEL COMPLETE AND NECESSARY WRITTEN DISCOVERY RESPONSE FROM DEFENDANT AND FOR SANCTIONS AND ATTORNEY'S FEES* |
| 01/03/2017 | **Rule 11 Agreement, Filed** |
| 01/03/2017 | **Response** |
| | *CESSNA'S RESPONSE AND OPPOSITION IN PART TO PLAINTIFFS FIRST AMENDED MOTION TO ENTER FIRST AMENDED SCHEDULING ORDER* |
| 01/03/2017 | **Rule 11 Agreement, Filed** |
| | *CESSNA'S NOTICE OF FILING RULE 11 AGREEMENT* |
| 01/03/2017 | **First Amended** |
| | *INTERVENOR'S FIRST AMENDED PETITION IN INTERVENTION* |
| 01/04/2017 | **All Pending Motions**  (11:30 AM) (Judicial Officer Delgado, Rodolfo "Rudy") |
| | Result: Held |
| 01/13/2017 | **Agreed Scheduling Order, Signed** |
| | *ON DEFENDANT'S SPECIAL APPEARANCES AND MOTIONS TO DISMISS FOR LACK OF PERSONAL JURISDICTION (AND RULE 11 AGREEMENT)* |
| 01/17/2017 | **E-Filing Forwarded to Court Queue** |
| | *AGREED SCHEDULING ORDER* |
| 01/20/2017 | **Certification** |
| | *ORAL/VIDEOTAPED DEPOSITION OF ROBERT McCREERY NOVEMBER 29, 2016* |
| 01/23/2017 | **Special Appearance** |
| | *AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION WITH BRIEF IN SUPPORT IN RESPONSE TO INTERVENORS' FIRSTAMENDED PETITION IN INTERVENTION* |
| 01/30/2017 | **Third Amended** |
| | *PETITION* |
| 01/30/2017 | **Proposed Order** |
| | *Proposed Order* |
| 01/31/2017 | **Order Signed** |
| | *FIRST AMENDED AGREED SCHEDULING ORDER ON DEFENDANT'S SPECIAL APPEARANCES AND MOTIONS TO DISMISS FOR LACK OF PERSONAL JURISDICTION (AND RULE 11 AGREEMENT)* |
| 01/31/2017 | **Motion to Quash** |
| | *PLAINTIFFS' NOTICE OF INTENTION TO TAKE THE ORAL AND VIDEOTAPED DEPOSITION OF A CORPORATED REPRESENTATIVE(S) OF DEF., LYCOMING ENGINES, A DIVISION OF AVCO CORP. AND AVCO CORP. SUBJECT TO AND WITHOUT WAIVING THEIR SPECIAL APPEARANCES* |
| 01/31/2017 | **Motion to Compel** |
| | *DEFENDANTS AVCO CORPORATION AND LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION TO ANSWER PLAINTIFFS' INTERROGATORY NO. 11* |
| 02/01/2017 | **Notice Sent** |
| | *FIRST AMENDED AGREED SCHEDULING ORDER ON DEFENDANT'S SPECIAL APPEARANCES AND MOTIONS TO DISMISS FOR LACK OF PERSONAL JURISDICTION (AND RULE 11 AGREEMENT)* |
| 02/01/2017 | **Response** |
| | *PLAINTIFFS' RESPONSE TO DEFENDANTS', LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION AND AVCO CORPORATION, MOTION TO QUASH PLAINTIFFS' NOTICE OF DEPOSITION, AND IN THE ALTERNATIVE, PLAINTIFFS' MOTION TO COMPEL THE DEPOSITION OF A COPRORATE REPRESENTATIVE OF DEFENDANTS* |
| 02/01/2017 | **Proposed Order** |
| | *ON GRANTED MOTION TO COMPEL DEPOSITION* |
| 02/02/2017 | **Certificate of Written Discovery** |
| 02/03/2017 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING MOTION TO COMPEL DEPOSITION* |
| 02/03/2017 | **Citation Issued** |
| 02/03/2017 | **Citation** |
| | Textron Aviation, Inc.        Served        02/08/2017 |
| | Returned        02/10/2017 |
| 02/03/2017 | **Order Returned by Court** |
| | *ORDER GRANTING MOTION TO COMPEL DEPOSITION OF A COPRORATE REPRESENTATIVE OF DEFENDANTS* |
| 02/08/2017 | **Certificate of Written Discovery** |
| 02/13/2017 | CANCELED   **Motion for Special Appearance**  (11:00 AM) (Judicial Officer Delgado, Rodolfo "Rudy") |
| | *Attorney Agreement* |
| | *(and Motion to Dismiss)* |
| 02/14/2017 | **Reporter's Certification of Deposition** |
| | *OF MICHAEL PIERCE* |
| 02/14/2017 | **Reporter's Certification of Deposition** |
| | *OF DENNIS NOTO* |
| 02/14/2017 | **Reporter's Certification of Deposition** |
| | *OF CHRISTOPHER DAVID PROVENCIO* |
| 02/14/2017 | **Reporter's Certification of Deposition** |
| | *OF WAYNE V. GIERKE* |
| 02/14/2017 | **Reporter's Certification of Deposition** |
| | *OF CORPORATE REPRESENTATIVE OF LYCOMING ENGINES* |
| 02/21/2017 | **Certificate of Written Discovery** |
| 02/24/2017 | **Rule 11 Agreement, Filed** |
| 02/28/2017 | **Special Appearance** |
| | *DEFENDANT TEXTRON AVIATION INCS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURIDICTION PLAINTIFFS THIRD AMENDED PETITION AND INTERVENORS FIRST AMENDED PETITION IN INTERVENTION* |
| 02/28/2017 | **Supplemental** |
| | *TO DEFENDANT TEXTRON AVIATION INC.'S SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION PLAINTIFFS' THIRD AMENDED PETITION AND INTERVENORS' FIRST AMENDED PETITION IN INTERVENTION* |
| 03/01/2017 | **Vacation Letter Filed by Attorneys** |

03/03/2017 **Supplemental**
*SECOND SUPPLEMENT TO DEFENDANT TEXTRON AVIATION INC.'S SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION PLAINTIFFS' THIRD AMENDED PETITION AND INTERVENORS' FIRST AMENDED PETITION IN INTERVENTION*

03/07/2017 **Amended**
*DEFENDANT TEXTRON AVIATION INC.'S FIRST AMENDED ANSWER TO PLAINTIFFS' THIRD AMENDED PETITION AND REQUEST FOR DISCLOSURE SUBJECT TO AND WITHOUT WAIVING ITS SPECIAL APPEARANCE*

03/07/2017 **Amended**
*DEFENDANT TEXTRON AVIATION INC.'S FIRST AMENDED ANSWERTO INTERVENORS' FIRST AMENDED PETITION IN INTERVENTION SUBJECT TO AND WITHOUT WAIVING ITS SPECIAL APPEARANCE*

03/07/2017 **Motion to Dismiss, Filed**
*WITHDRAWAL OF LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION, AND AVCO CORPORATION'S MOTIONS TO DISMISS FOR LACK OF PERSONAL JURISDICTION AND NOTICE OF HEARING CANCELLATION*

03/10/2017 **Amended**
*RULE 11 AGREEMENT OF MARCH 8, 2017*

03/16/2017 **Amended**
*INTERVERNORS' SECOND AMENDED PETITION IN INTERVENTION*

03/16/2017 **Notice of Filing, Filed**
*EVIDENCE*

03/16/2017 **Response**
*INTERVERNORS' RESPONSE TO TEXTRON AVIATION INC.'S SPECIAL APPEARANCE AND MOTION TO DISMISS AND MOTION FOR SANCTIONS WITH ATTACHED EXHIBITS*

03/16/2017 **Exhibit**
*2,4 AND 5*

03/16/2017 **Proposed Order**
*PROPOSED ORDER DENYING DEFENDANTS' SPECIAL APPEARANCE*

03/16/2017 **Amended**
*PLAINTIFFS' FOURTH AMENDED PETITION AND REQUEST FOR DISCLOSURE*

03/16/2017 **Response**
*PLAINTIFFS' RESPONCE TO DEFENDANTS' SPEACIAL APPEARANCE AND MOTION TO DISMISS*

03/16/2017 **Exhibit**
*19 PART 1*

03/16/2017 **Exhibit**
*19 PART 2*

03/16/2017 **Exhibit**
*19 PART 3*

03/16/2017 **Exhibit**
*1*

03/16/2017 **Exhibit**
*9 PART 1*

03/16/2017 **Letter Received**
*REGARDING CONFIDENTIAL EXHIBITS*

03/17/2017 **Exhibit**
*9 PART 2*

03/17/2017 **E-Filing Forwarded to Court Queue**
*ORDER DENYING DEFENDANTS' SPECIAL APPEARANCE AND MOTION TO DISMISS*

03/17/2017 **Order Returned by Court**
*ORDER DENYING DEFENDANTS' SPECIAL APPEARANCE AND MOTION TO DISMISS*

03/21/2017 **Answer**
*TEXTRON AVIATIONS REPLY IN SUPPORT OF ITS SPECIAL APPEARANCE, AMENDED SPECIAL APPEARANCE.*

03/22/2017 **Proposed Order**
*DENYING DEFENDANTS' SPECIAL APPEARANCES AND MOTIONS TO DISMISS*

03/22/2017 **E-Filing Forwarded to Court Queue**
*DENYING DEFENDANTS SPECIAL APPEARANCES AND MOTIONS TO DISMISS*

03/22/2017 **Order Returned by Court**
*DENYING DEFENDANTS SPECIAL APPEARANCES AND MOTIONS TO DISMISS*

03/23/2017 **Answer**
*Intervenors' Sur-Reply to Defendants Textron/Cessna's Sp. App. & Motion to Dismiss*

03/23/2017 **Objection**
*TO CESSNA AIRCRAFT CO. & TEXTRON AVIATION EVIDENCE IN SUPPORT OF TEXTRON/CESSA'S SPECIAL APPEARANCE & MTN. TO DISMISS*

03/23/2017 **Verification**

03/23/2017 **Motion**
*TEXTRON AVIATION INC.'S WITNESS AND EXHIBIT LIST FOR ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION*

03/23/2017 **Motion**
*DEFENDANT PAGE AND LINE DESIGNATIONS OF THE DEPOSITION OF DENNIS NOTO FOR THE HEARING ON ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION*

03/23/2017 **Motion**
*DEFENDANT PAGE AND LINE DESIGNATIONS OF THE DEPOSITION OF CHRISTOPHER PROVENCIO FOR THE HEARING ON ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION*

03/23/2017 **Motion**
*DEFENDANT PAGE AND LINE DESIGNATIONS OF THE DEPOSITION OF MICHAEL EVERHART FOR THE HEARING ON ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION*

03/23/2017 **Motion**
*DEFENDANT PAGE AND LINE DESIGNATIONS OF THE DEPOSITION OF MICHAEL PIERCE FOR THE HEARING ON ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION*

03/23/2017 **Motion**
*DEFENDANT PAGE AND LINE DESIGNATIONS OF THE DEPOSITION OF ROBERT MCCREERY FOR THE HEARING ON ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION*

03/23/2017 **Motion**
*DEFENDANT PAGE AND LINE DESIGNATIONS OF THE DEPOSITION OF WAYNE GIERKE FOR THE HEARING ON ITS SPECIAL APPEARANCE AND MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION*

03/23/2017 **Response**

| | |
|---|---|
| | *TO DEFENDANT TEXTRON AVIATION INC.'S REPLY IN SUPPORT OF ITS SPECIAL APPEARANCE AND MOTION TO DISMISS, AMENDED SPECIAL APPEARANCE WITH RESPECT TO NEW ALLEGATIONS, AND RESPONSE TO PLAINTIFFS' AND INTERVENORS' MOTIONS FOR SANCTIONS, AND PLAINTIFFS' MOTION TO STRIKE* |
| 03/23/2017 | **List** |
| | *INTERVENORS' WITNESS AND EXHIBIT LIST TO BE USED AT THE HEARING ON DEFENDANT TEXTRON AVIATION, INC.'S TEXTRON'S SPECIAL APPEARANCE* |
| 03/23/2017 | **List** |
| | *PLAINTIFFS' WITNESS AND EXHIBIT LIST TO BE USED AT THE HEARING ON DEFENDANT, TEXTRON AVIATION INC.'S SPECIAL APPEARANCE* |
| 03/23/2017 | **Designation** |
| | *PLAINTIFFS' PAGE AND LINE DESIGNATION OF CHRISTOPHER PROVENCIO* |
| 03/23/2017 | **Designation** |
| | *PLAINTIFFS' PAGE AND LINE DESIGNATION OF DENNIS NOTO* |
| 03/23/2017 | **Designation** |
| | *PLAINTIFFS' PAGE AND LINE DESIGNATION OF MICHAEL EVERHART* |
| 03/23/2017 | **Designation** |
| | *PLAINTIFFS' PAGE AND LINE DESIGNATION OF MICHAEL PIERCE* |
| 03/23/2017 | **Designation** |
| | *PLAINTIFFS' PAGE AND LINE DESIGNATION OF ROBERT MCCREERY* |
| 03/23/2017 | **Designation** |
| | *PLAINTIFFS' PAGE AND LINE DESIGNATION OF WAYNE V. GIERKE* |
| 03/23/2017 | **Designation** |
| | *PLAINTIFFS' DESIGNATION OF CESSNA AIRCRAFT COMPANY'S DISCOVERY RESPONSES TO BE USED AT THE HEARING ON DEFENDANT, TEXTRON AVIATION INC.'S SPECIAL APPEARANCE* |
| 03/23/2017 | **Designation** |
| | *PLAINTIFFS' DESIGNATION OF LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION, and AVCO CORPORATIONS' DISCOVERY RESPONSES TO BE USED AT THE HEARING ON DEFENDANT, TEXTRON AVIATION INC.'S SPECIAL APPEARANCE* |
| 03/23/2017 | **Designation** |
| | *PLAINTIFFS' DESIGNATION OF MCCREERY AVIATION, INC.'S DISCOVERY RESPONSES TO BE USED AT THE HEARING ON DEFENDANT, TEXTRON AVIATION INC.'S SPECIAL APPEARANCE* |
| 03/24/2017 | **Objection** |
| | *TO PLAINTIFF'S DEPOSITION DESIGNATIONS* |
| 03/24/2017 | **Response** |
| | *DEFENDANT TEXTRON AVIATION INC.'S RESPONSE TO INTERVENORS' OBJECTIONS TO CESSNA AIRCRAFT COMPANY'S AND TEXTRON AVIATION INC.'S EVIDENCE IN SUPPORT OF TEXTRON/CESSNA'S SPECIAL APPEARANCE AND MOTION TO DISMISS* |
| 03/24/2017 | **Response** |
| | *DEFENDANT TEXTRON AVIATION INC.'S RESPONSE TO PLAINTIFFS' MOTION TO STRIKE* |
| 03/27/2017 | **Motion for Special Appearance**  (11:00 AM) (Judicial Officer Delgado, Rodolfo "Rudy") |
| | Result: Held |
| 03/27/2017 | **Objection** |
| | *INTERVENORS' OBJECTIONS TO CESSNA AIRCRAFT COMPANY'S AND TEXTRON AVIATION INC.'S WITNESSES BY AFFIDAVIT AT THE HEARING OF TEXTRON/CESSNA'S SPECIAL APPEARANCE AND MOTION TO DISMISS* |
| 03/27/2017 | **Affidavit** |
| | *ATTORNEY FEE AFFIDAVIT OF ARTURO J GONZALEZ* |
| 03/31/2017 | **Motion** |
| | *PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING SUBJECT TO THE COURT'S RULING ON CESSNA/TEXTRON AVIATION, INC.'S SPECIAL APPEARANCE* |
| 03/31/2017 | **Proposed Order** |
| | *ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING SUBJECT TO THE COURT'S RULING ON CESSNA/TEXTRON AVIATION, INC.'S SPECIAL APPEARANCE* |
| 04/03/2017 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING PLAINTIFFS; MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 04/05/2017 | **Order Setting Hearing** |
| | *FIAT ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 04/05/2017 | **Letter Received** |
| | *TEXTRON AVIATION IS NOT SUBSJECT TO GENERAL JURISDICTION* |
| 04/05/2017 | **Proposed Order** |
| | *GRANTING TEXTRON AVIATION'S SPECIAL APPEARANCE* |
| 04/05/2017 | **Proposed Order** |
| | *ORDER ADMITTING DEFENDANT TEXTRON AVIATION INC.'S EXHIBITS* |
| 04/05/2017 | **Letter Received** |
| | *INTERVENOR'S LETTER BRIEF WITH EXHIBITS* |
| 04/05/2017 | **Letter Received** |
| | *LETTER BRIEF ON JURISDICTION* |
| 04/05/2017 | **Proposed Order** |
| | *ORDER DENYING DEFENDANT'S SPECIAL APPEARANCE* |
| 04/05/2017 | **Proposed Order** |
| | *ORDER ON JURISDICTION* |
| 04/07/2017 | **E-Filing Forwarded to Court Queue** |
| | *FIAT ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 04/07/2017 | **E-Filing Forwarded to Court Queue** |
| | *ORDER ON JURISDICTION* |
| 04/07/2017 | **E-Filing Forwarded to Court Queue** |
| | *ORDER DENYING DEFENDANT'S SPECIAL APPEARANCE* |
| 04/07/2017 | **E-Filing Forwarded to Court Queue** |
| | *ORDER ADMITTING DEFENDANT TEXTRON AVIATION INC'S EXHIBITS* |
| 04/07/2017 | **E-Filing Forwarded to Court Queue** |
| | *GRANTING TEXTRON AVIATIONS SPECIAL APPEARANCE* |
| 04/07/2017 | **Motion** |
| | *LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION AND AVCO CORPORATION'S RESPONSE TO PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 04/07/2017 | **Order Returned by Court** |
| | *ORDER GRANTING TEXTRON AVIATION'S SPECIAL APPEARANCE* |
| 04/10/2017 | **Order Setting Hearing, Signed** |

|            |                                                                                                          |        |            |
|------------|----------------------------------------------------------------------------------------------------------|--------|------------|
|            | *FIAT ON PLAINTIFFS MOTION FOR PREFERENTIAL TRIAL SETTING*                                                |        |            |
| 04/12/2017 | **Notice Sent**                                                                                          |        |            |
|            | *FIAT ON MOTION FOR PREFERENTIAL TRIAL SETTING*                                                           |        |            |
| 04/20/2017 | **Tickler**  (4:00 PM) (Judicial Officer Delgado, Rodolfo "Rudy")                                         |        |            |
|            | *Sp. Appearance ruling u/a*                                                                               |        |            |
| 04/24/2017 | **Motion**                                                                                               |        |            |
|            | *PLAINTIFFS' MOTION FOR APPROVAL PROTOCOL*                                                                |        |            |
| 04/24/2017 | **Order Setting Hearing**                                                                                |        |            |
|            | *ON MOTION FOR APPROVAL OF PROTOCOL*                                                                      |        |            |
| 04/25/2017 | **Order Signed**                                                                                        |        |            |
|            | *ORDER ADMITTING DEFENDANT TEXTRON AVIATION INC. S EXHIBITS*                                              |        |            |
| 04/25/2017 | **Order Denying, Signed**  (Judicial Officer: Delgado, Rodolfo "Rudy" )                                   |        |            |
|            | *DEFENDANTS SPECIAL APPEARANCE AND MOTION TO DISMISS*                                                     |        |            |
| 04/25/2017 | **Order Signed**                                                                                        |        |            |
|            | *ORDER ON DEFENDANTS CESSNA/TEXTRON AVIATION, INC'S OBJECTION TO PLAINTIFFS EXHIBITS 1-6, 21 AND 22*      |        |            |
| 04/26/2017 | **E-Filing Forwarded to Court Queue**                                                                    |        |            |
|            | *ORDER SETTING HEARING ON MOTION FOR APPROVAL OF PROTOCOL*                                                |        |            |
| 04/26/2017 | **Order Returned by Court**                                                                              |        |            |
|            | *ON MOTION FOR APPROVAL OF PROTOCOL*                                                                      |        |            |
| 04/27/2017 | **Notice Sent**                                                                                          |        |            |
|            | *ORDER ADMITTING DEFENDANT TEXTRON AVIATION INC.S EXHIBIT*                                                |        |            |
| 04/27/2017 | **Notice Sent**                                                                                          |        |            |
|            | *ORDER DENYING DEFENDANTS SPECIAL APPEARANCE AND MOTION TO DISMISS*                                       |        |            |
| 04/27/2017 | **Notice Sent**                                                                                          |        |            |
|            | *ORDER ON DEFENDANT'S CESSNA/TEXTRON AVIATION, INC'S OBJECTION TO PLAINTIFFS EXHIBIT 1-6, 21 AND 22*      |        |            |
| 04/28/2017 | **Amended**                                                                                              |        |            |
|            | *PLAINTIFFS' AMENDED MOTION FOR APPROVAL OF PROTOCOL*                                                     |        |            |
| 04/28/2017 | **Proposed Order**                                                                                      |        |            |
|            | *ORDER GRANTING PLAINTIFFS' AMENDED MOTION FOR APPROVAL OF PROTOCOL*                                      |        |            |
| 04/28/2017 | **Objection**                                                                                           |        |            |
|            | *AVCO CORPORATION AND LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION'S OBJECTION AND RESPONSE TO PLAINTIFFS' AMENDED MOTION FOR APPROVAL OF PROTOCOL* |  |  |
| 04/28/2017 | **Proposed Order**                                                                                      |        |            |
|            | *ORDER ON PLAINTIFFS' AMENDED MOTION FOR APPROVAL OF PROTOCOL*                                            |        |            |
| 05/01/2017 | **Hearing**  (11:00 AM) (Judicial Officer Delgado, Rodolfo "Rudy")                                        |        |            |
|            | *Pl. motion for preferential trial setting*                                                              |        |            |
|            | Result: Held                                                                                             |        |            |
| 05/01/2017 | **E-Filing Forwarded to Court Queue**                                                                    |        |            |
|            | *ORDER ON PLAINTIFFS AMENDED MOTION FOR APPROVAL OF PROTOCOL*                                             |        |            |
| 05/01/2017 | **E-Filing Forwarded to Court Queue**                                                                    |        |            |
|            | *ORDER GRANTING PLAINTIFFS AMENDED MOTION FOR APPROVAL OF PROTOCOL*                                       |        |            |
| 05/01/2017 | **Order Signed**                                                                                        |        |            |
|            | *ORDER GRANTING PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING SUBJECT TO THE COURT'S RULING ON CESSNA/TEXTRON AVIATION, INC.'S SPECIAL APPEARANCE* |  |  |
| 05/01/2017 | **Order Returned by Court**                                                                              |        |            |
|            | *ORDER GRANTING PLAINTIFFS AMENDED MOTION FOR APPROVAL OF PROTOCOL*                                       |        |            |
| 05/02/2017 | **Notice Sent**                                                                                          |        |            |
|            | *ORDER GRANTING PLAINTIFFS MOTION FOR PREFERENTIAL TRIAL SETTING SUBJECT TO THE COURTS RULING*           |        |            |
| 05/15/2017 | **Appeal Filed (OCA)**                                                                                  |        |            |
|            | *ACCELERATED*                                                                                            |        |            |
| 05/15/2017 | **Request**                                                                                             |        |            |
|            | *Designation of Clerk's Record on Appeal*                                                                 |        |            |
| 05/15/2017 | **Request**                                                                                             |        |            |
|            | *Request for Reporter's Record*                                                                           |        |            |
| 05/16/2017 | **Designation**                                                                                         |        |            |
|            | *PLAINTIFF'S SUPPLEMENTAL DESIGNATION OF CLERK'S RECORD*                                                  |        |            |
| 05/18/2017 | **Designation**                                                                                         |        |            |
|            | *INTERVENORS'' DESIGNATION OF CLERK'S RECORD*                                                             |        |            |
| 05/30/2017 | **Electronic Clerk's Record Filed to Court of Appeals**                                                  |        |            |
|            | *(HAS NOT BEEN FILED YET)*                                                                                |        |            |
| 05/31/2017 | **Amended**                                                                                             |        |            |
|            | *PLAINTIFF'S FIFTH AMENDED PETITION*                                                                      |        |            |
| 06/01/2017 | **Citation**                                                                                            |        |            |
|            | Aviation Manufacturing Company, Inc.                                                                      | Served | 06/12/2017 |
|            |                                                                                                          | Returned | 06/23/2017 |
| 06/01/2017 | **Citation Issued**                                                                                     |        |            |
| 06/12/2017 | **Electronic Clerk's Record Filed to Court of Appeals**                                                  |        |            |
| 06/21/2017 | **Certificate of Written Discovery**                                                                    |        |            |
| 06/29/2017 | **Amended**                                                                                             |        |            |
|            | *PLAINTIFF'S SIXTH AMENDED PETITION*                                                                      |        |            |
| 06/30/2017 | **Special Appearance**                                                                                  |        |            |
|            | *DEFENDANT AVIATION MANUFACTURING COMPANY, INC.'S SPECIAL APPEARANCE*                                     |        |            |
| 07/07/2017 | **Request for Service**                                                                                 |        |            |
| 07/07/2017 | **Citation**                                                                                            |        |            |
|            | Interstate Southwest, Ltd.                                                                                | Served | 07/10/2017 |
|            |                                                                                                          | Returned | 07/12/2017 |
|            | Ellwood City Forge Company                                                                                | Served | 07/10/2017 |
|            |                                                                                                          | Returned | 07/11/2017 |
|            | Ellwood Texas Forge Navasota, LLC                                                                         | Served | 07/10/2017 |
|            |                                                                                                          | Returned | 07/11/2017 |
|            | Citation Corporation                                                                                      | Served | 07/17/2017 |
|            |                                                                                                          | Returned | 07/19/2017 |
|            | Texas Steel Corporation                                                                                   | Served | 07/10/2017 |
|            |                                                                                                          | Returned | 07/12/2017 |

|  |  |  |  |
|---|---|---|---|
|  | ISW Texas Corporation | Served | 07/10/2017 |
|  |  | Returned | 07/11/2017 |
|  | American Insurance Group | Served | 07/10/2017 |
|  |  | Returned | 07/11/2017 |

| | |
|---|---|
| 07/07/2017 | **Citation Issued** |
| 07/07/2017 | **Certificate of Written Discovery** |
| 07/10/2017 | **Amended** |
| | *INTERVENORS' SECOND AMENDED PETITION IN INTERVENTION* |
| 07/14/2017 | **Request for Service** |
| 07/18/2017 | Citation |

|  |  |  |
|---|---|---|
| Interstate Southwest, Ltd. | Unserved | |
| Ellwood City Forge Company | Unserved | |
| Ellwood Texas Forge Navasota, LLC | Unserved | |
| Citation Corporation | Unserved | |
| Texas Steel Corporation | Returned Unserved | 08/04/2017 |
|  | Returned | 08/04/2017 |
| ISW Texas Corporation | Returned Unserved | 08/04/2017 |
|  | Returned | 08/04/2017 |
| American Insurance Group | Unserved | |

| | |
|---|---|
| 07/18/2017 | **Citation Issued** |
| 07/18/2017 | **Answer** |
| | *Defendant's Original Answer* |
| 07/19/2017 | **Vacation Letter Filed by Attorneys** |
| 07/20/2017 | **Certificate of Written Discovery** |
| 07/31/2017 | **Special Appearance** |
| | *DEFENDANT AVIATION MANUFACTURING COMPANY, INC.'S SPECIAL APPEARANCE IN RESPONSE TO SECOND AMENDED PETITION IN INTERVENTION* |
| 08/01/2017 | **Request** |
| | *TO CLERK UPDATE SERVICE LIST* |
| 08/04/2017 | **Request for Service** |
| | *REISSUANCE OF CITATIONS WITH CORRECT ADDRESS (3).* |
| 08/07/2017 | **Citation Issued** |
| 08/11/2017 | Citation |

|  |  |  |
|---|---|---|
| Interstate Southwest, Ltd. | Served | 08/21/2017 |
|  | Returned | 08/30/2017 |
| Texas Steel Corporation | Served | 08/21/2017 |
|  | Returned | 08/30/2017 |
| ISW Texas Corporation | Unserved | |

| | |
|---|---|
| 08/28/2017 | **Amended** |
| | *INTERVENORS' THIRD AMENDED PETITION IN INTERVENTION* |
| 08/28/2017 | **Objection** |
| | *INTERVENOR'S OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION TO QUASH AND MOTION FOR PROTECTIVE ORDER* |
| 08/28/2017 | **Order Setting Hearing** |
| | *ON INTERVENOR'S OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION TO QUASH AND MOTION FOR PROTECTIVE ORDER* |
| 08/28/2017 | **Proposed Order** |
| | *ORDER GRANTING INTERVENOR'S OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION TO QUASH AND MOTION FOR PROTECTIVE ORDER* |
| 08/29/2017 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING ON INTERVENOR'S OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION TO QUASH AND MOTION FOR PROTECTIVE ORDER* |
| 09/06/2017 | **Certificate of Written Discovery** |
| 09/12/2017 | Citation |

|  |  |  |
|---|---|---|
| ISW Texas Corporation | Served | 09/15/2017 |
|  | Returned | 09/22/2017 |

| | |
|---|---|
| 09/12/2017 | **Citation Issued** |
| 09/13/2017 | **Answer** |
| | *INTERSTATE SOUTHWEST LTD'S ORIGINAL ANSWER, CROSS-CLAIM AGAINST LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION AND AVCO CORPORATION, AND REQUEST FOR DISCLOSURE* |
| 09/15/2017 | **Order Setting Hearing, Signed** |
| | *ORDER SETTING HEARING ON INTERVENOR'S OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION TO QUASH AND MOTION FOR PROTECTIVE ORDER* |
| 09/15/2017 | **Notice Sent** |
| | *ORDER SETTING HEARING ON INTERVENOR S OBJECTIONS TO DEFENDANT S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION TO QUASH AND MOTION FOR PROTECTIVE ORDER* |
| 09/18/2017 | **Rule 11 Agreement, Filed** |
| 09/18/2017 | **Notice of Non-Suit, Filed** |
| 09/18/2017 | **Proposed Order** |
| | *ORDER GRANTING PLAINTIFFS' NOTICE OF NONSUIT WITHOUT PREJUDICE AGAINST DEFENDANTS ELLWOOD CITY FORGE COMPANY, ELLWOOD TEXAS FORGE NAVASTA, LLC. CITATION CORPORATION. TEXAS STEEL CORPORATION, ISW TEXAS CORPORATION, and AMERICAN INSURANCE GROUP* |
| 09/19/2017 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING PLAINTIFFS' NOTICE OF NONSUIT WITHOUT PREJUDICE AGAINST DEFENDANTS ELLWOOD CITY FORGE COMPANY, ELLWOOD TEXAS FORGE NAVASTA, LLC. CITATION CORPORATION. TEXAS STEEL CORPORATION, ISW TEXAS CORPORATION, and AMERICAN INSURANCE GROUP* |
| 09/25/2017 | **Nonsuit Granted** |
| | *ORDER GRANTING PLAINTIFFS' NOTICE OF NONSUIT WITHOUT PREJUDICE AGAINST DEFENDANTS ELLWOOD CITY FORGE COMPANY, ELLWOOD TEXAS FORGE NAVASTA, LLC. CITATION CORPORATION. TEXAS STEEL CORPORATION, ISW TEXAS CORPORATION, and AMERICAN INSURANCE GROUP* |
| 09/27/2017 | **Notice of Rule 306 Sent** |
| 09/28/2017 | Notice |

|  |  |  |
|---|---|---|
| Textron Aviation, Inc. | Unserved | |
| Aviation Manufacturing Company, Inc. | Served | 10/02/2017 |

| | | | |
|---|---|---|---|
| | Ellwood City Forge Company | Returned | 10/04/2017 |
| | | Served | 10/02/2017 |
| | Ellwood Texas Forge Navasota, LLC | Returned | 10/04/2017 |
| | | Served | 10/02/2017 |
| | Citation Corporation | Returned | 10/04/2017 |
| | | Served | 10/02/2017 |
| | | Returned | 10/04/2017 |
| | Texas Steel Corporation | Unserved | |
| | American Insurance Group | Returned Unserved | 10/10/2017 |
| | | Returned | 10/10/2017 |

10/02/2017 **Notice of Intention to Take Deposition on Written Questions**
10/10/2017 **Response**
    *TO INTERVENOR'S OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DR,POSITIONS BY WRITTEN OUESTIONS, MOTION TO OUASH AND MOTION FOR PROTECTIVE ORDER*
10/10/2017 **Proposed Order**
    *ON INTERVENOR'S OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS. MOTION TO QUASH AND MOTION FOR PROTECTIVE ORDER*
10/10/2017 **E-Filing Forwarded to Court Queue**
    *ON INTERVENOR'S OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS. MOTION TO QUASH AND MOTION FOR PROTECTIVE ORDER*
10/11/2017 **Motion to Quash**  (11:00 AM) (Judicial Officer Delgado, Rodolfo "Rudy")
    *Prot. Order by Intervenors*
    Result: Held
10/11/2017 **Returned Undeliverable**
10/11/2017 **Certificate of Written Discovery**
10/16/2017 **Answer**
    *INTERSTATE SOUTHWEST LTD'S ORIGINAL ANSWER TO INTERVENOR'S PETITION IN INTERVENTION AND REQUEST FOR DISCLOSURE*
10/17/2017 **Order Signed**
    *ORDER ON INTERVENOR'S OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS. MOTION TO QUASH AND MOTION FOR PROTECTIVE ORDER*
10/18/2017 **Notice Sent**
    *ORDER ON INTERVENOR'S OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS*
10/18/2017 **Rule 11 Agreement, Filed**
    *RE: SUBPOENA TO WYNN*
11/20/2017 **Notice**
    *INTERVENOR NONSUIT NOTICE*
11/20/2017 **Proposed Order**
    *INTERVENORPROPOSED NONSUIT ORDER*
11/20/2017 **E-Filing Forwarded to Court Queue**
    *INTERVENOR PROPOSED NONSUIT ORDER*
11/21/2017 **Certificate of Written Discovery**
11/21/2017 **Motion to Stay, Filed**
    *AVCO CORPORATION'S MOTION TO STAY*
11/22/2017 **Order Setting Hearing**
    *ON AVCO'S MOTION TO STAY*
11/22/2017 **E-Filing Forwarded to Court Queue**
    *ORDER SETTING HEARING ON AVCO'S MOTION TO STAY*
11/29/2017 **Order Setting Hearing, Signed**
    *ORDER SETTING HEARING ON AVCO'S MOTION TO STAY*
11/29/2017 **Notice Sent**
    *ORDER SETTING HEARING ON AVCO S MOTION TO STAY*
12/05/2017 **Nonsuit Granted**
12/06/2017 **Notice of Rule 306 Sent**
01/05/2018 **Notice of Hearing**
01/09/2018 **Response**
    *DEFENDANT TEXTRON AVIATION INC.'S RESPONSE AND JOINDER IN AVCO CORPORATION'S MOTION TO STAY*
01/10/2018 **Motion to Stay**  (10:00 AM) (Judicial Officer Tijerina, Jaime)
    *(AVCO's Motion)*

     *01/08/2018 Reset by Court to 01/10/2018*

    Result: Held
01/16/2018 **Vacation Letter Filed by Attorneys**
01/18/2018 **Amended**
    *INTERVENOR'S AMENDED OBJECTIONS TO DEFENDANT'S NOTICE 0F INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION FOR PROTECTION AND REQUEST FOR IN CAMERA REVIEW*
01/22/2018 **Order Setting Hearing**
    *ON INTERVENOR'S AMENDED OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION FOR PROTECTION AND REQUEST FOR IN CAMERA REVIEW*
01/22/2018 **E-Filing Forwarded to Court Queue**
    *ORDER SETTING HEARING ON INTERVENOR'S AMENDED OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION FOR PROTECTION AND REQUEST FOR IN CAMERA REVIEW*
01/24/2018 **Order Setting Hearing, Signed**
    *ON INTERVENOR'S AMENDED OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION FOR PROTECTION*
01/24/2018 **Notice Sent**
    *ORDER SETTING HEARING*
02/16/2018 **Rule 11 Agreement, Filed**
02/26/2018 *CANCELED*  **Hearing**  (11:00 AM) (Judicial Officer Tijerina, Jaime)
    *Attorney Agreement*
    *(Intervenor's Amended Objections to Defendant's Notice)*
04/02/2018 *CANCELED*  **Jury Trial**  (9:00 AM) (Judicial Officer Delgado, Rodolfo "Rudy")
    *Other*
06/04/2018 **Motion**

    *FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION*

06/05/2018 **Order Setting Hearing**
    *ON MOTION FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION*

06/06/2018 **E-Filing Forwarded to Court Queue**
    *ON MOTION FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION*

06/06/2018 **Order Setting Hearing, Signed**
    *ON MOTION FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION*

06/06/2018 **Notice Sent**
    *ORDER SETTING HEARING ON MOTION FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION*

06/15/2018 **Amended**
    *AMENDED CERTIFICATE OF CONFERENCE ON MOTION FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION*

07/05/2018 **Notice of Hearing**
    *FOR CANCELLATION*

07/10/2018 *CANCELED* **Hearing** (11:00 AM) (Judicial Officer Tijerina, Jaime)
    *Attorney Agreement*
    *MOTION FOR ISSUANCE OF LETTER OF REQUEST UNDER HAGUE CONVENTION*

11/28/2018 **Letter Received**
    *FROM: LIC. MARIA DE LOURDES DEL SOCORRO OCHOA NEIRA*

12/19/2018 **Opinion**
    *JUDGMENT AND MEMORANDUM OPINION ISSUED FROM THE 13TH COURT OF APPEALS AND AFFIRMED*

01/07/2019 **Motion**
    *JOINT MOTION FOR ASSIGNMENT OF JUDGE AND STATUS CONFERENCE*

01/07/2019 **Proposed Order**
    *FIAT - Joint Motion for Assignment of Judge and Status Conference*

01/09/2019 **Motion**
    *VERIFIED MOTION REGARDING DISQUALIFICATION AND REQUESTING RANDOM REASSIGMENT BY THE REGIONAL PRESIDING*
    *ADMINISTRATIVE JUDGE*

01/28/2019 **Motion**
    *TEXTRON AVIATION INC.'S VERIFIED MOTION REGARDING DISQUALIFICATION AND REQUESTING RANDOM REASSIGNMENT BY THE*
    *REGIONAL PRESIDING ADMINISTRARIVE JUDGE*

01/29/2019 **Response**
    *PLAINTIFFS AND INTERVENORS' JOINT RESPONSE TO DEFENDANTS LYCOMING and TEXTRON AVIATION INC.'S VERIFIED MOTION*
    *REGARDING DISQUALIFICATION AND REQUESTING RANDOM REASSIGNMENT BY THE REGIONAL PRESIDING ADMINISTRARIVE*
    *JUDGE*

02/05/2019 **Letter Received**
    *LINA LOPEZ CARRANZA*

02/12/2019 **Vacation Letter Filed by Attorneys**

04/22/2019 **Order to Transfer Case, Signed**
    *SIGNED 04/15/19. TRANSFERRED FROM 93RD DISTRICT COURT TO 370TH DISTRICT COURT*

04/29/2019 **Notice**
    *OF SUBMISSION TO REGIONAL PRESIDING ADMINISTRATIVE JUDGE*

05/06/2019 **Official Notice from Texas Supreme Court Received**

05/06/2019 **Official Notice from Texas Supreme Court Received**

05/23/2019 **Amended**
    *PLAINTIFFS' SECOND AMENDED MOTION FOR APPROVAL OF PROTOCOL FOR TESTING PURSUANT TO RULE 196 OF THE TEXAS*
    *RULES OF CIVIL PROCEDURE*

05/23/2019 **Proposed Order**
    *GRANTING PLAINTIFFS' SECOND AMENDED MOTION FOR APPROVAL OF PROTOCOL*

05/23/2019 **Motion**
    *PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING*

05/23/2019 **Order Setting Hearing**
    *ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING*

05/24/2019 **E-Filing Forwarded to Court Queue**
    *ORDER SETTING HEARING ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING*

05/24/2019 **Order Returned by Court**
    *ORDER SETTING HEARING ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING*

05/30/2019 **Motion**
    *AVCO'S SECOND VERIFIED MOTION REGARDING DISQUALIFICATION, SECOND REQUEST FOR RANDOM REASSIGNMENT BY THE*
    *REGIONAL PRESIDING ADMINISTRATIVE JUDGE AND OBJECTION TO MOTIONS FILED BY PLAINTIFFS*

05/30/2019 **Notice**
    *OF SUBMISSION TO REGIONAL PRESIDING ADMINISTRATIVE JUDGE*

06/03/2019 **Response**
    *PLAINTIFFS AND INTERVENORS' JOINT RESPONSE TO AVCO'S SECOND VERIFIED MOTION REGARDING DISQUALIFICATION, SECOND*
    *REQUEST FOR RANDOM REASSIGNMENT BY THE REGIONAL PRESIDING ADMINISTRATIVE JUDGE AND OBJECTION TO MOTIONS*
    *FILED BY PLAINTIFFS*

06/04/2019 **Notice**
    *OF CHANGE OF FIRM NAME AND ADDRESS*

06/10/2019 **Order of Assignment**
    *OF JUDGE BOBBY FLORES*

06/11/2019 **Notice Sent**
    *ORDER OF ASSIGNMENT OF JUDGE BOBBY FLORES*

06/18/2019 **Amended**
    *PLAINTIFFS' THIRD AMENDED MOTION FOR APPROVAL OF PROTOCOL FOR TESTING PURSUANT TO RULE 196 OF THE TEXAS RULES*
    *OF CIVIL PROCEDURE*

06/18/2019 **Proposed Order**
    *GRANTING PLAINTIFFS' THIRD AMENDED MOTION FOR APPROVAL OF PROTOCOL*

06/18/2019 **Fiat**
    *ON PLAINTIFFS' THIRD AMENDED MOTION FOR APPROVAL OF PROTOCOL FOR TESTING PURSUANT TO RULE 196 OF THE TEXAS*
    *RULES OF CIVIL PROCEDURE*

06/18/2019 **Certificate**
    *OF CONFERENCE*

06/18/2019 **Fiat**
    *ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING*

06/18/2019 **E-Filing Forwarded to Court Queue**

| | |
|---|---|
| | *FIAT ON PLAINTIFFS' THIRD AMENDED MOTION FOR APPROVAL OF PROTOCOL FOR TESTING PURSUANT TO RULE 196 OF THE TEXAS RULES OF CIVIL PROCEDURE* |
| 06/18/2019 | **E-Filing Forwarded to Court Queue** |
| | *FIAT ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 06/19/2019 | **Court Entries** |
| | *FIAT=SGN; PLTFS' 3RD AMD MTN FOR APPROVAL OF PROTOCOL FOR TESTING SET FOR HRG ON 6-27-19 @ 8:00 A.* |
| 06/19/2019 | **Fiat** |
| | *ON PLAINTIFFS' THIRD AMENDED MOTION FOR APPROVAL OF PROTOCOL FOR TESTING PURSUANT TO RULE 196 OF THE TEXAS RULES OF CIVIL PROCEDURE, SIGNED.* |
| 06/19/2019 | **Court Entries** |
| | *FIAT=SGN; Pltfs' Mtn for Preferential Trial setting set for 6-27-19 @ 8:00 a.m* |
| 06/19/2019 | **Fiat** |
| | *ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING, SIGNED.* |
| 06/19/2019 | **Notice Sent** |
| | *FIAT ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 06/19/2019 | **Notice Sent** |
| | *FIAT ON PLAINTIFFS' THIRD AMENDED MOTION FOR APPROVAL OF PROTOCOL FOR TESTING PURSUANT TO RULE 196 OF THE TEXAS RULES OF CIVIL PROCEDURE* |
| 06/26/2019 | **Proposed Order** |
| | *UNOPPOSED ORDER SETTING CASE FOR TRIAL* |
| 06/26/2019 | **Proposed Order** |
| | *UNOPPOSED ORDER APPROVING INSPECTION PROTOCOL* |
| 06/27/2019 | Hearing  (8:00 AM) (Judicial Officer Gonzalez, Noe) |
| | *Pltfs' 3rd Amd Mtn Approval of Protocol for Testing Pltfs' Mtn for Preferential Trial Setting T.B. heard in 139th* |
| 06/27/2019 | **E-Filing Forwarded to Court Queue** |
| | *TO THE 139TH FOR JDG B.FLORES SIGNATURE,* |
| 06/27/2019 | **Court Entries** |
| | *UNOPPOSED ORDER SETTING CAE FOR TRIAL=SGN BY JDG B.FLORES/ec...TRIAL TO BE HEARD IN THE 139TH* |
| 06/27/2019 | **Court Entries** |
| | *UNOPPOSED ORDER APPROVING INSPECTION PROTOCOL=SGN BY JDG B.FLORES/ec* |
| 06/27/2019 | **Order Signed** |
| | *UNOPPOSED ORDER APPROVING INSPECTION PROTOCOL (WITH ATTACHED EXHIBIT A)* |
| 06/27/2019 | **Order Setting Hearing, Signed** |
| | *UNOPPOSED ORDER SETTING CASE FOR TRIAL* |
| 06/28/2019 | **Notice Sent** |
| | *UNOPPOSED ORDER APPROVING INSPECTION PROTOCOL (WITH ATTACHED EXHIBIT A)* |
| 06/28/2019 | **Notice Sent** |
| | *UNOPPOSED ORDER SETTING CASE FOR TRIAL* |
| 07/19/2019 | **Order Setting Hearing** |
| | *ON INTERVENOR'S AMENDED OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION FOR PROTECTION AND REQUEST FOR IN CAMERA REVIEW* |
| 07/22/2019 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING ON INTERVENOR'S AMENDED OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION FOR PROTECTION AND REQUEST FOR IN CAMERA REVIEW* |
| 07/23/2019 | **Order Setting Hearing, Signed** |
| | *ON INTERVENOR'S AMENDED OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION FOR PROTECTION AND REQUEST FOR IN CAMERA REVIEW* |
| 07/24/2019 | **Court Entries** |
| | *OSH ON INTERVENORS AMENDED OBJECTIONS TO DEF'S NTOICE OF INTENTION TO TAKE DEPOS BY WRITTEN QUESTIONS, MTN FOR PROTECTION AND REQ. FOR IN CAMERA REVIEW=SGN; SET FOR 8-8-19 @ 9:00 A.M.....T.B.HEARD IN TE 139TH WITH JDG BOBBY FLORES* |
| 07/24/2019 | **Notice Sent** |
| | *ORDER SETTING HEARING ON INTERVENOR'S AMENDED OBJECTIONS TO DEFENDANT'S NOTICE OF INTENTION TO TAKE DEPOSITIONS BY WRITTEN QUESTIONS, MOTION FOR PROTECTION AND REQUEST FOR IN CAMERA REVIEW* |
| 07/29/2019 | **Motion** |
| | *FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION (MAPFRE TEPEYAK, S.A.)* |
| 07/29/2019 | **Motion** |
| | *FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION (MANUEL MUNIB BITAR CANAVATI)* |
| 07/29/2019 | **Motion** |
| | *FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION (ESPECIALISTAS EN AERONAUTICA E INDUSTRIAL S.A. DE C.V.)* |
| 07/29/2019 | **Order Setting Hearing** |
| | *ON MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST* |
| 07/29/2019 | **Motion** |
| | *FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION (CORPORACION AERONAUTICA E INDUSTRIAL, S.A. DE C.V.)* |
| 07/29/2019 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING ON MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST* |
| 07/30/2019 | **Court Entries** |
| | *OSH ON MTNS FOR ISSUANCE OF LETTERS OF REQUEST=SGN BY JDG FLORES/ec; SET FOR 8-8-19 @ 8:00 A.M* |
| 07/30/2019 | **Order Setting Hearing, Signed** |
| | *ON MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST* |
| 07/31/2019 | **Notice Sent** |
| | *ORDER SETTING HEARING ON MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST* |
| 08/05/2019 | **Notice of Hearing** |
| | *CANCELATION* |
| 08/05/2019 | **Amended** |
| | *CERTIFICATE OF CONFERENCE ON MOTIONS FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION* |
| 08/05/2019 | **Proposed Order** |
| | *ORDER GRANTING MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST UNDER THE HAGUE CONVENTION* |
| 08/06/2019 | **E-Filing Forwarded to Court Queue** |
| | *PROPOSED ORDER GRANTING MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST UNDER THE HAGUE CONVENTION* |
| 08/06/2019 | **Order Returned by Court** |
| | *ORDER GRANTING MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST UNDER THE HAGUE CONVENTION* |

| | |
|---|---|
| 08/07/2019 | **Motion** |
| | *FOR ENTRY OF AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 08/07/2019 | **Proposed Order** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 08/08/2019 | **Motion for Protection**  (8:01 AM) (Judicial Officer Gonzalez, Noe) |
| | *& Req. for In Camera Review; Defs Mtn for Issuance of Letters of Request....PASS HRG* |
| | *08/08/2019 Reset by Court to 08/08/2019* |
| 08/09/2019 | **E-Filing Forwarded to Court Queue** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 08/09/2019 | **Order Returned by Court** |
| | *AGREED LEVEL THREE PRE.TRIAL SCHEDULING ORDER* |
| 08/13/2019 | **Motion** |
| | *UNOPPOSED MOTION FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION (MANUEL MUNIB BITAR CANAVATI)WITH ATTACHED EXHIBITS: 1, 1A, 2, 3 AND EXHIBIT A.* |
| 08/13/2019 | **Motion** |
| | *UNOPPOSED MOTION FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION (MAPFRE TEPEYAK, S.A.)WITH ATTACHED EXHIBITS: 1, 1A, 2, 3 AND EXHIBIT A.* |
| 08/13/2019 | **Motion** |
| | *UNOPPOSED MOTION FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION (CORPORACION AERONAUTICA E. INDUSTRIAL, S.A. DE C.V.)WITH ATTACHED EXHIBITS: 1, 1A, 2, 3 AND EXHIBIT A.* |
| 08/13/2019 | **Motion** |
| | *UNOPPOSED MOTION FOR ISSUANCE OF LETTER OF REQUEST UNDER THE HAGUE CONVENTION (ESPECIALISTAS EN AERONAUTICA E INDUSTRIAL S.A. DE C.V.) WITH ATTACHED EXHIBITS: 1, 1A, 2, 3 AND EXHIBIT A.* |
| 08/13/2019 | **Proposed Order** |
| | *GRANTING UNOPPOSED MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST UNDER THE HAGUE CONVENTION* |
| 08/14/2019 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING UNOPPOSED MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST UNDER THE HAGUE CONVENTION* |
| 08/16/2019 | **Court Entries** |
| | *ORDER GRANTING UNOPPOSED MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST UNDER THE HAGUE CONVENTION=SGN BY JDG B.FLORES/ec* |
| 08/16/2019 | **Order Signed** |
| | *ORDER GRANTING UNOPPOSED MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST UNDER THE HAGUE CONVENTION* |
| 08/19/2019 | **Notice Sent** |
| | *ORDER GRANTING UNOPPOSED MOTIONS FOR ISSUANCE OF LETTERS OF REQUEST UNDER THE HAGUE CONVENTION* |
| 08/23/2019 | **Notice** |
| | *LETTERS OF REQUEST UNDER THE HAGUE CONVENTION* |

| | |
|---|---|
| MAPFRE TEPEYAK, S.A. | Unserved |
| MANUEL MUNIB BITAR CANAVATI | Unserved |
| ESPECIALISTAS EN AERONAUTICA E INDUSTRIAL S.A. DE C.V. | Unserved |
| CORPORACION AERONAUTICA E INDUSTRIAL, S.A. DE C.V. | Unserved |

| | |
|---|---|
| 08/26/2019 | **Notice of Non-Suit, Filed** |
| | *PLAINTIFF'S AND INTERVENOR'S JOINT NOTICE OF NONSUIT WITHOUT PREJUDICE AS TO DEFENDANT MCCREERY AVIATION COMPANY, INC. ONLY* |
| 08/26/2019 | **Proposed Order** |
| | *OF PLAINTIFF'S AND INTERVENOR'S JOINT NOTICE OF NONSUIT WITHOUT PREJUDICE AS TO DEFENDANT MCCREERY AVIATION COMPANY, INC. ONLY* |
| 08/26/2019 | **Notice of Non-Suit, Filed** |
| | *WITH PREJUDICE OF DEFENDANT AVIATION MANUFACTURING COMPANY, INC.* |
| 08/26/2019 | **Proposed Order** |
| | *GRANTING NONSUIT WITH PREJUDICE OF DEFENDANT AVIATION MANUFACTURING COMPANY, INC.* |
| 08/26/2019 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING NONSUIT WITH PREJUDICE OF DEFENDANT AVIATION MANUFACTURING COMPANY, INC.* |
| 08/26/2019 | **E-Filing Forwarded to Court Queue** |
| | *ORDER ON PLAINTIFF'S AND INTERVENOR'S JOINT NOTICE OF NONSUIT WITHOUT PREJUDICE AS TO DEFENDANT MCCREERY AVIATION COMPANY, INC. ONLY* |
| 08/27/2019 | **E-Filing Forwarded to Court Queue** |
| | *(2) ORDERS WERE FORWARD TO THE 139TH FOR JDG B.FLORES SIGNATURE...* |
| 08/30/2019 | **Order for Non-Suit, Signed** |
| | *ORDER ON PLAINTIFF'S AND INTERVENOR'S JOINT NOTICE OF NONSUIT WITHOUT PREJUDICE AS TO DEFENDANT MCCREERY AVIATION COMPANY, INC. ONLY* |
| 08/30/2019 | **Order for Non-Suit, Signed** |
| | *WITH PREJUDICE OF DEFENDANT AVIATION MANUFACTURING COMPANY, INC.* |
| 09/05/2019 | **Notice of Rule 306 Sent** |
| 09/05/2019 | **Notice of Rule 306 Sent** |
| 09/16/2019 | **Returned Undeliverable** |
| | *NOTICE* |
| 09/18/2019 | **Returned Undeliverable** |
| | *ARUTHUR GONZALEZ* |
| 10/10/2019 | **Notice of Intention to Take Deposition on Written Questions** |
| 10/10/2019 | **Motion to Compel** |
| | *INTERVENORS TO PRODUCE DOCUMENTS AND DISCLOSURES* |
| 10/10/2019 | **Order Setting Hearing** |
| | *ON AVCO CORPORATION'S MOTION TO COMPEL INTERVENORS TO PRODUCE DOCUMENTS AND DISCLOSURES* |
| 10/10/2019 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING ON AVCO CORPORATION'S MOTION TO COMPEL INTERVENORS TO PRODUCE DOCUMENTS AND DISCLOSURES* |
| 10/11/2019 | **Court Entries** |
| | *OSH ON AVCO CORPORATION'S MTN TO COMPEL INTERVENORS TO PRODUCE DOCUMENTS AND DISCLOSURES=SGN BY JDG BOBBY FLORES/ec; SET FOR 10-21-19 @ 8:00 A.M...T.B. HEARD IN THE 139TH D.C.* |
| 10/11/2019 | **Proposed Order** |
| | *GRANTING AVCO CORPORATION'S MOTION TO COMPEL INTERVENORS TO PRODUCE DOCUMENTS AND DISCLOSURES* |

| | |
|---|---|
| 10/11/2019 | **Vacation Letter Filed by Attorneys** |
| 10/11/2019 | **Order Setting Hearing, Signed** |
| | *ON AVCO CORPORATION'S MOTION TO COMPEL INTERVENORS TO PRODUCE DOCUMENTS AND DISCLOSURES* |
| 10/15/2019 | **Notice Sent** |
| | *ORDER SETTING HEARING ON AVCO CORPORATION'S MOTION TO COMPEL INTERVENORS TO PRODUCE DOCUMENTS AND DISCLOSURES* |
| 10/18/2019 | **Special Exceptions** |
| | *AVCO CORPORATION'S SPECIAL EXCEPTIONS TO PLAINTIFFS' SIXTH AMENDED PETITION AND REQUEST FOR DISCLOSURE* |
| 10/18/2019 | **Proposed Order** |
| | *GRANTING AVCO CORPORATION'S SPECIAL EXCEPTIONS TO PLAINTIFFS' SIXTH AMENDED PETITION AND REQUEST FOR DISCLOSURE* |
| 10/18/2019 | **Special Exceptions** |
| | *AVCO CORPORATION'S SPECIAL EXCEPTIONS TO INTERVENORS' THIRD AMENDED PETITION IN INTERVENTION* |
| 10/18/2019 | **Proposed Order** |
| | *GRANTING AVCO CORPORATION'S SPECIAL EXCEPTIONS TO INTERVENORS' THIRD AMENDED PETITION IN INTERVENTION* |
| 10/21/2019 | **Motion to Compel**  (9:00 AM) (Judicial Officer Flores, Bobby) |
| | Result: Under Advisement |
| 10/21/2019 | **Response** |
| | *INTERVENORS' VERIFIED RESPONSE TO DEFENDANT AVCO CORPORATION'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND DISCLOSURES, AND FOR ATTORNEYS FEES* |
| 10/21/2019 | **Proposed Order** |
| | *GRANTING IN PART, AND DENYING IN PART, AVCO CORPORATION'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND DISCLOSURES* |
| 10/31/2019 | **Proposed Order** |
| | *ORDER GRANTING IN PART, AND DENYING IN PART, AVCO CORPORATION S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND DISCLOSURES* |
| 11/01/2019 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING IN PART, AND DENYING IN PART, AVCO CORPORATION'S MOTION T0 COMPEL PRODUCTION OF DOCUMENTS AND DISCLOSURES* |
| 11/01/2019 | **Court Entries** |
| | *ORDER GRANTING IN PART, AND DENYING IN PART, AVCO CORPORATION'S MTN TO COMPEL PRODUCTION OF DOCUMENTS AND DISCLOSURES=SGN BY JDG B.FLORES/ec* |
| 11/01/2019 | **Order Signed** |
| | *ORDER GRANTING IN PART, AND DENYING IN PART, AVCO CORPORATION'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND DISCLOSURES* |
| 11/04/2019 | **Notice Sent** |
| | *ORDER GRANTING IN PART, AND DENYING IN PART, AVCO CORPORATION S MOTION T0 COMPEL PRODUCTION OF DOCUMENTS AND DISCLOSURES* |
| 11/05/2019 | **E-Filing Forwarded to Court Queue** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 11/05/2019 | **E-Filing Forwarded to Court Queue** |
| | *FORWARD TO THE 139TH FOR JDG B.FLORES' SIGNATURE ON AGREED ORDER* |
| 11/06/2019 | **Order Signed** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 11/20/2019 | **Reporter's Certification of Deposition** |
| | *ORAL AND VIDEO OF LUIS ROGELIO PUENTE MARTELL TAKEN AUGUST 8/28/2019* |
| 11/26/2019 | **Motion to Abate, Filed** |
| | *DEFENDANT LYCOMING'S MOTION TO ABATE OR DISMISSING FOR FAILING TO BRING CLAIMS FOR A PROPER WRONGFUL-DEATH BENEFICIARY* |
| 11/27/2019 | **Notice of Intent to Take Written Deposition** |
| | *BY WRITTEN QUESTIONS* |
| 01/03/2020 | **Amended Answer** |
| | *FIRST AMENDED ANSWER, JURY DEMAND AND REQUEST FOR DISCLOSURE TO PLAINTIFF'S AND INTERVENOR'S PETITIONS* |
| 01/03/2020 | **Motion for Continuance, Filed** |
| | *OF MAY 11, 2020 TRIAL SETTING. AGREED* |
| 01/03/2020 | **Proposed Order** |
| | *ON AGREED MOTION FOR CONTINUANCE OF THE MAY 11, 2020 TRIAL SETTING* |
| 01/03/2020 | **E-Filing Forwarded to Court Queue** |
| | *ORDER ON AGREED MOTION FOR CONTINUANCE OF THE MAY 11, 2020 TRIAL SETTING* |
| 01/07/2020 | **Order Signed** |
| | *ON AGREED MOTION FOR CONTINUANCE OF THE MAY 11, 2020 TRIAL SETTING* |
| 01/08/2020 | **Court Entries** |
| | *ORDER=SGN BY JUDGE B. FLORES* |
| 01/08/2020 | **Notice Sent** |
| | *ORDER ON AGREED MOTION FOR CONTINUANCE ON THE MAY 11, 2020 TRIAL SETTING* |
| 01/15/2020 | **Suggestion of Death** |
| 01/17/2020 | **Certification** |
| | *AND NOTICE OF DELIVERY. RE: DIVCO, INC (ANY AND ALL RECORDS)* |
| 01/17/2020 | **Certification** |
| | *AND NOTICE OF DELIVERY. RE: AVIATION PARTS (ANY & ALL RECORDS)* |
| 02/10/2020 | **Official Notice from Texas Supreme Court Received** |
| 03/02/2020 | **Reporter's Certification of Deposition** |
| | *ORAL & VIDEOTAPED DEPOSITION OF DANIELA ALEJANDRA BARAJAS TAKEN ON 8/27/2019* |
| 03/02/2020 | **Reporter's Certification of Deposition** |
| | *ORAL & VIDEOTAPED DEPOSITION OF OLIVIA MIRIAM VILLELA ORTIZ TAKEN ON 8/28/2019* |
| 03/02/2020 | **Reporter's Certification of Deposition** |
| | *ORAL & VIDEOTAPED DEPOSITION OF ANTONIO BARAJAS TAKEN ON 8/27/2019* |
| 03/02/2020 | **Reporter's Certification of Deposition** |
| | *ORAL & VIDEO TAPED OF JEANNETTE IZELA GARCIA FASSIO TAKEN ON 8/29/2019* |
| 03/11/2020 | **Order Setting Hearing** |
| 03/11/2020 | **Motion to Quash** |
| | *LYCOMING EGINES, A DIVISION OF AVCO CORPORATION AND AVCO CORPORATION'S MOTION TO QUASH DEPOSITION NOTICE DATED MARCH 10, 2020* |
| 03/11/2020 | **E-Filing Forwarded to Court Queue** |

| | |
|---|---|
| | *ORDER SETTING HEARING, Signed* |
| 03/12/2020 | **Order Setting Hearing, Signed** |
| 03/16/2020 | **Notice Sent** |
| | *ORDER SETTING HEARING* |
| 04/02/2020 | **Notice** |
| | *OF HEARING CANCELLATION* |
| 04/13/2020 | *CANCELED* **Hearing** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Other* |
| | *PASS HRG AS PER NANCY W/ATTY BRIAN DAVID.../sr/ec* |
| 05/11/2020 | *CANCELED* **Preferential Trial** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Other* |
| 06/29/2020 | **Notice** |
| | *FROM THE SUPREME COURT OF TEXAS* |
| 07/01/2020 | **Motion** |
| | *PLAINTIFFS' AND INTERVENORS' MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 07/01/2020 | **Proposed Order** |
| | *GRANTING PLAINTIFFS' AND INTERVENORS' MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 07/01/2020 | **Motion to Dismiss, Filed** |
| | *PLAINTIFFS' AND INTERVENORS' MOTION TO DISMISS LYCOMING'S MOTION TO ABATE OR DISMISS CLAIMS* |
| 07/01/2020 | **Proposed Order** |
| | *ON PLAINTIFFS' AND INTERVENORS' MOTION TO DISMISS LYCOMING'S MOTION TO ABATE OR DISMISS CLAIMS* |
| 07/01/2020 | **Motion** |
| | *PLAINTIFFS' AND INTERVENORS' MOTION FOR AFFIRMATIVE RELIEF AND IN THE ALTERNATIVE, RESPONSE TO LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION, MOTION TO ABATE OR DISMISS* |
| 07/01/2020 | **Proposed Order** |
| | *ON PLAINTIFFS' AND INTERVENORS' MOTION FOR AFFIRMATIVE RELIEF* |
| 07/01/2020 | **Proposed Order** |
| | *ON LYCOMING'S MOTION TO ABATE OR DISMISS CLAIMS AND THE PLAINTIFF'S AND INTERVENORS RESPONSE* |
| 07/02/2020 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING PLAINTIFFS' AND INTERVENORS' MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 07/02/2020 | **Order Setting Hearing** |
| 07/02/2020 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING* |
| 07/06/2020 | **Order Setting Hearing, Signed** |
| | *ON AVCO CORP. SPECIAL EXCEPTIONS TO PLAINTIFF'S SIXTH AMENDED PETITION, SPECIAL EXCEPTIONS TO INTERVENOR'S THIRD AMENDED PETITION AND DEF. LYCOMING'S MOTION TO ABATE OR DISMISS* |
| 07/07/2020 | **Notice Sent** |
| | *ORDER SETTING HEARING* |
| 07/07/2020 | **Order Setting Hearing** |
| | *ON PLAINTIFF'S AND INTERVENOR'S MOTION FOR AFFIRMATIVE RELIEF, MOTION TO DIMISS & MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 07/07/2020 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING ON PLAINTIFF'S AND INTERVENOR'S MOTION FOR AFFIRMATIVE RELIEF, MOTION TO DIMISS & MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 07/07/2020 | **Notice** |
| | *FROM THE COURT* |
| 07/07/2020 | **Notice Sent** |
| | *NOTICE FROM COURT* |
| 07/08/2020 | **Order Returned by Court** |
| | *ORDER SETTING HEARING* |
| 07/08/2020 | **Order Returned by Court** |
| | *ORDER GRANTING PLAINTIFFS' AND INTERVENORS' MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 07/14/2020 | *CANCELED* **Special Exceptions** (8:00 AM) (Judicial Officer Gonzalez, Noe) |
| | *Other* |
| | *MOTION TO ABATE OR DISMISS/ TO BE HEARD VIA ZOOM* |
| 08/26/2020 | **Order Setting Hearing** |
| | *ON AVCO CORPORATION'S SPECIAL EXCEPTIONS AND LYCOMING'S MOTION TO ABATE OR DISMISS* |
| 08/26/2020 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING ON AVCO CORPORATION'S SPECIAL EXCEPTIONS AND LYCOMING'S MOTION TO ABATE OR DISMISS* |
| 08/31/2020 | **Order Setting Hearing** |
| | *ON PLAINTIFF'S AND INTERVENOR'S MOTION FOR AFFIRMATIVE RELIEF, MOTIONI TO DISMISS LYCOMING'S MOTION TO ABATE AND PLAINTIFF'S AND INTERVENOR'S MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 08/31/2020 | **E-Filing Forwarded to Court Queue** |
| | *ON PLAINTIFF'S AND INTERVENOR'S MOTION FOR AFFIRMATIVE RELIEF, MOTIONI TO DISMISS LYCOMING'S MOTION TO ABATE AND PLAINTIFF'S AND INTERVENOR'S MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 09/17/2020 | **Order Returned by Court** |
| | *ORDER SETTING HEARING* |
| 09/17/2020 | **Order Returned by Court** |
| | *ORDER SETTING HEARING* |
| 02/03/2021 | **Notice** |
| | *OF WITHDRAWAL OF BRYAN S. DAVID AS COUNSEL FOR AVCO AND LYCOMING* |
| 03/18/2021 | **Notice of Change of Address** |
| 03/31/2021 | **Official Notice from Texas Supreme Court Received** |
| 06/07/2021 | **Motion for Preferential Trial, Filed** |
| | *PLAINTIFF'S AND INTERVENOR'S* |
| 06/07/2021 | **Proposed Order** |
| | *GRANTING PLAINTIFF'S AND INTERVENOR'S MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 06/07/2021 | **Sent to Workflow Queue** |
| 06/08/2021 | **Order Returned by Court** |
| | *ORDER GRANTING PLAINTIFF'S AND INTERVENOR'S MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 06/08/2021 | **Order Setting Hearing** |
| 06/08/2021 | **Sent to Workflow Queue** |
| 06/09/2021 | **Order Setting Hearing, Signed** |
| 06/09/2021 | **Notice Sent** |

| | |
|---|---|
| | *ORDER SETTING HEARING* |
| 06/09/2021 | **Notice Sent** |
| | *ORDER SETTING HEARING* |
| 06/09/2021 | **Order Setting Hearing** |
| 06/09/2021 | **Sent to Workflow Queue** |
| | *ORDER SETTING HEARING* |
| 06/10/2021 | **Court Entries** |
| | *Order setting hearing set on 6/28/21 will be removed and reset from 370th docket. Hearing needs to be set by the 139th DC staff. OSH has been forwarded to 139th for new hearing dates. JRR* |
| 06/10/2021 | **Order Returned by Court** |
| | *ORDER SETTING HEARING SCHEDULED FOR THE 28TH OF JUNE 2021 @ 8:00 A.M.* |
| 06/14/2021 | **Order Setting Hearing** |
| | *AMENDED* |
| 06/14/2021 | **Order Setting Hearing** |
| | *ON AVCO CORPORATION'S SPECIAL EXCEPTIONS AND DEFENDANT LYCOMING'S MOTION TO ABATE* |
| 06/14/2021 | **Sent to Workflow Queue** |
| | *AMENDED ORDER SETTING HEARING* |
| 06/14/2021 | **Sent to Workflow Queue** |
| | *ORDER SETTING HEARING ON AVCO CORPORATION'S SPECIAL EXCEPTIONS AND DEFENDANT LYCOMING'S MOTION TO ABATE* |
| 06/15/2021 | **Order Returned by Court** |
| | *ORDER SETTING HEARING ON AVCO CORPORATION'S SPECIAL EXCEPTIONS AND DEFENDANT LYCOMING'S MOTION TO ABATE* |
| 06/15/2021 | **Order Returned by Court** |
| | *AMENDED ORDER SETTING HEARING* |
| 06/16/2021 | **E-Filing Forwarded to Court Queue** |
| | *FORWARDED TO AG QUE AS PER SYLVIA 139TH* |
| 06/16/2021 | **E-Filing Forwarded to Court Queue** |
| | *FOWARDED TO AG QUE AS PER SYLVIA 139TH* |
| 06/16/2021 | **Order Setting Hearing, Signed** |
| | *ON AVCO CORPORATION'S SPECIAL EXCEPTIONS TO PLAINTFF'S SIXTH AMENDED PETITION, INTERVENOR' THIRD AMENDED PETITION AND MOTION TO ABATE OR DISMISS* |
| 06/16/2021 | **Order Setting Hearing, Signed** |
| | *AMENDED ORDER SETTING HEARING PLAINTFF'S & INTERVENORS' MOTIONI FOR AFFIRMATIVE RELIEF, MOTION TO DISMISS & MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 06/17/2021 | **Notice Sent** |
| | *ORDER SETTING HEARING ON AVCO CORPORATION'S SPECIAL EXCEPTIONS, SPECIAL ECEPTIONS TO INTERVENOR & MOTION TO ABATE* |
| 06/17/2021 | **Notice Sent** |
| | *AMENDED ORDER SETTING HEARING PLAINTFF'S & INTERVENORS' MOTIONI FOR AFFIRMATIVE RELIEF, MOTION TO DISMISS & MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 06/23/2021 | **Response** |
| | *AND OPPOSITION TO PLAINTIFF'S AND INTERVENORS MOTION FOR PREFERENTIAL TRAIL SETTING* |
| 06/28/2021 | *CANCELED*  **Special Exceptions**  (8:00 AM) (Judicial Officer Gonzalez, Noe) |
| | *Other* |
| | *Motion to Abate or Dismiss/ TO BE HEARD VIA ZOOM* |
| 06/28/2021 | *CANCELED*  **Motion**  (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Judge Unavailable* |
| | *Special Exceptions/ Abate or Dismiss* |
| 06/30/2021 | **Amended Petition** |
| | *INTERVENORS' FOURTH AMENDED PETITION IN INTERVENTION* |
| 07/01/2021 | **Motion**  (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Special Exceptions/ Abate or Dismiss and any other pending Motions; to be heard 10:00AM* |
| 07/19/2021 | **Amended Petition** |
| | *INTERVENORS' FIFTH AMENDED PETITION IN INTERVENTION* |
| 07/23/2021 | **Notice of Appearance, Filed** |
| | *OF COUNSEL AND REQUEST FOR NOTICE* |
| 07/23/2021 | **Notice of Appearance, Filed** |
| | *OF COUNSEL, REQUEST FOR NOTICE AND DESIGNATION OF LEAD COUNSEL* |
| 08/10/2021 | **Amended Petition** |
| | *SEVENTH AMENDED PETITION AND REQUEST FOR DISCLOSURE* |
| 08/16/2021 | **Amended Petition** |
| | *INTERVENORS' SIXTH AMENDED PETITION IN INTERVENTION* |
| 08/17/2021 | **Proposed Order** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 08/17/2021 | **Sent to Workflow Queue** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 08/17/2021 | **Court Entries** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER=SGN/NG; LMK* |
| 08/17/2021 | **Agreed Order, Signed** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 09/09/2021 | **Phone Call** |
| | *PATTY FOWLER FROM THE 13TH COURT OF APPEALS REQUESTING SEALED VOLS. 2,3,4, & 5 TO BE SENT TO THE 13TH COA-(LOST WHEN THEY GOT BREACHED)* |
| 09/10/2021 | **Tames Records Submission** |
| | *VOLS. 2,3,4, & 5 SENT SEALED THROUGH TAMES PORTAL TO THE 13TH COURT OF APPEALS AS REQUESTED BY PATTY FOWLER* |
| 10/04/2021 | **Official Notice from Texas Supreme Court Received** |
| | *PETITION FOR REVIEW DENIED* |
| 10/13/2021 | **Official Notice from Texas Supreme Court Received** |
| | *MOTION FOR EXTENSION OF TIME GRANTED* |
| 11/10/2021 | **Motion To Withdraw as Counsel of Record** |
| | *OF DAVID DENNY* |
| 11/15/2021 | **Official Notice from Texas Supreme Court Received** |
| | *MOTION FOR EXTENSION FILED* |
| 11/15/2021 | **Official Notice from Texas Supreme Court Received** |
| | *MOTION FOR EXTENSION GRANTED BY THE SUPREME COURT OF TEXAS* |

| | |
|---|---|
| 11/22/2021 | **Official Notice from Texas Supreme Court Received** |
| | *PETITIONER'S MOTION FOR REHEARING FILED* |
| 11/23/2021 | **Amended Petition** |
| | *AVCO CORPORATION'S SPECIAL EXCEPTIONS TO INTERVENORS' SIXTH AMENDED PETITION IN INTERVENTION* |
| 11/23/2021 | **Amended Petition** |
| | *AVCO CORPORATION'S SPECIAL EXCEPTIONS TO PLAINTIFFS' SEVENTH AMENDED PETITION AND REQUEST FOR DISCLOSURE* |
| 12/16/2021 | **Amended** |
| | *PLAINTIFFS' EIGHTH AMENDED PETITION AND REQUEST FOR DISCLOSURE* |
| 12/17/2021 | **Amended** |
| | *INTERVENORS' SEVENTH AMENDED PETITION IN INTERVENTION* |
| 01/21/2022 | **Answer** |
| | *TO PLAINTIFF'S EIGHTH AMDNED PETITION SUBJECT TO SPECIAL APPEARANCE* |
| 01/21/2022 | **Answer** |
| | *TO PLAINTIFF'S EIGHTH AMDNED PETITION SUBJECT TO SPECIAL APPEARANCE* |
| 01/21/2022 | **Notice of Appearance, Filed** |
| | *OF ADDITIONAL COUNSEL FOR AVCO DEFENDANTS AND REQUEST FOR NOTICE* |
| 01/21/2022 | **Special Exceptions** |
| | *TEXTRON AVIATION INC. AND CESSNA AIRCRAFT COMPANY'S SPECIAL EXCEPTIONS TO PLAINTIFFS' EIGHTH AMENDED PETITION SUBJECT TO SPECIAL APPEARANCE* |
| 01/21/2022 | **Special Exceptions** |
| | *TEXTRON AVIATION INC. AND CESSNA AIRCRAFT COMPANY'S SPECIAL EXCEPTIONS TO INTERVENORS' SEVENTH AMENDED PETITION SUBJECT TO SPECIAL APPEARANCE* |
| 01/21/2022 | **Special Exceptions** |
| | *LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION AND AVCO CORPORATION'S SPECIAL EXCEPTIONS TO PLAINTIFFS' EIGHTH AMENDED PETITION AND REQUEST FOR DISCLOSURE* |
| 01/21/2022 | **Special Exceptions** |
| | *LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION AND AVCO CORPORATION'S SPECIAL EXCEPTIONS TO INTERVENORS' SEVENTH AMENDED PETITION IN INTERVENTION* |
| 01/21/2022 | **Amended Answer** |
| | *SECOND AMENDED ANSWER TO PLAINTIFFS' AND INTERVENORS' PETITIONS* |
| 01/25/2022 | **Notice of Intention to Take Deposition on Written Questions** |
| 02/03/2022 | **Motion to Compel** |
| | *INSPECTION* |
| 02/03/2022 | **Order Setting Hearing** |
| 02/03/2022 | **Sent to Workflow Queue** |
| | *ORDER SETTING HEARING* |
| 02/07/2022 | **Order Setting Hearing, Signed** |
| | *ON MOTION TO COMEL* |
| 02/07/2022 | **Notice Sent** |
| | *ORDER SETTING HEARING ON MOTION TO COMPEL* |
| 02/08/2022 | **Order Setting Hearing** |
| | *AVCO CORPORATION'S MOTION TO COMPEL INSPECTION* |
| 02/08/2022 | **Sent to Workflow Queue** |
| | *AVCO CORPORATION'S MOTION TO COMPEL INSPECTION* |
| 02/09/2022 | **E-Filing Forwarded to Court Queue** |
| | *EFILED TO 139TH. ORDER SETTING HEARING ON DEFENDANT AVCO CORPRATION'S MOTION TO COMPEL INSPECTION* |
| 02/09/2022 | **Order Setting Hearing, Signed** |
| | *ON DEFENDANT AVCO CORPORATION'S MOTION TO COMPEL INSPECTION* |
| 02/10/2022 | **Notice Sent** |
| 02/10/2022 | **Objection** |
| | *PLAINTIFF'S OBJECTION AND IN THE ALTERNATIVE, PLAINTIFF'S RESPONSE TO DEFENDANT AVCO CORPORATION'S MOTION TO COMPEL INSPECTION* |
| 02/15/2022 | **Response** |
| | *INTERVENORS' JOINDER TO PLAINTIFFS' OBJECTION AND IN THE ALTERNATIVE, PLAINTIFFS' RESPONSE TO DEFENDANT AVCO CORPORATION'S MOTION TO COMPEL INSPECTION* |
| 02/15/2022 | **Vacation Letter Filed by Attorneys** |
| 02/16/2022 | **Motion to Compel**  (9:00 AM) (Judicial Officer Flores, Bobby) |
| 02/16/2022 | **Proposed Order** |
| | *COMPELLING INSPECTION* |
| 02/17/2022 | **Sent to Workflow Queue** |
| | *PROPOSED ORDER COMPELLING INSPECTION* |
| 02/17/2022 | **Proposed Order** |
| | *Proposed Order (FOR COURT USE)* |
| 02/17/2022 | **Sent to Workflow Queue** |
| 02/17/2022 | **Order Returned by Court** |
| | *ORDER COMPELLING INSPECTION* |
| 02/17/2022 | **Order Returned by Court** |
| | *ORDER COMPELLING INSPECTION* |
| 02/18/2022 | **Proposed Order** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 02/18/2022 | **E-Filing Forwarded to Court Queue** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 02/18/2022 | **Official Notice from Texas Supreme Court Received** |
| | *MOTION FOR REHEARING DENIED BY THE SUPREME COURT OF TEXAS* |
| 02/22/2022 | **Motion to Quash** |
| | *AVCO CORPORATION'S MOTION TO QUASH DEPOSITION NOTICE* |
| 02/23/2022 | **Mandate** |
| | *MANDATE RECEIVED JUDGMENT AFFIRMED* |
| 02/23/2022 | **Order Returned by Court** |
| | *AGREED LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 02/23/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER COMPELLING INSPECTION* |
| 02/23/2022 | **Order Signed** |
| | *COMPELLING INSPECTION* |

| | |
|---|---|
| 02/24/2022 | **Notice Sent** |
| | *ORDER COMPELLING INSPECTION* |
| 03/14/2022 | **Motion** |
| | *PLAINTIFFS' AND INTERVENORS' MOTIONS FOR PREFERENTIAL TRIAL SETTING AND DECLARATION OF IN TRIAL FOR ALL COUNSEL OF RECORD PURSUANT TO TRCP 166 (p)* |
| 03/14/2022 | **Proposed Order** |
| | *ORDER* |
| 03/14/2022 | **Proposed Order** |
| | *ORDER SETTING HEARING ON MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 03/14/2022 | **Sent to Workflow Queue** |
| 03/14/2022 | **Sent to Workflow Queue** |
| 03/21/2022 | *CANCELED* **Motion to Compel**  (8:00 AM) (Judicial Officer Gonzalez, Noe) |
| | *Other* |
| | *TO BE HEARD VIA ZOOM* |
| 03/21/2022 | **Proposed Order** |
| | *ORDER* |
| 03/21/2022 | **Order Setting Hearing** |
| 03/21/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING TO THE 139TH* |
| 03/21/2022 | **Response** |
| | *PLAINTIFFS' RESPONSE TO DEFENDANT AVCO CORPORATION'S MOTION TO QUASH DEPOSITION NOTICE, AND IN THE ALTERNATIVE, PLAINTIFFS' MOTION TO COMPEL THE DEPOSITION OF A CORPORATE REPRESENTATIVE OF DEFENDANT AVCO CORPORATION* |
| 03/23/2022 | **E-Filing Forwarded to Court Queue** |
| | *EFILED TO THE 139TH ORDER SETTING HEARING ON PLAINTIFF'S AND INTERVENOR'S MOTION FOR PREFERENTIAL TRIAL SETTING AND DECLARATION OF "IN TRIAL"* |
| 03/29/2022 | **Order Setting Hearing, Signed** |
| | *MOTION TO QUASH DEPOSITION NOTICE AND IN THE ALTERNATIVE PLANTIFF'S MOTION TO COMPEL THE DEPOSITION OF A CORPORATE REPRESENTATIVE OF DEFENDANT AVCO CORPORATION* |
| 03/29/2022 | **Order Setting Hearing, Signed** |
| | *ON PLAINTIFF'S AND INTERVENOR'S MOTION FOR PREFERENTIAL TRIAL SETTING AND DECLARATION OF "IN TRIAL"* |
| 03/29/2022 | **Notice Sent** |
| | *ORDER SETTING HEARING ON PLAINTIFF'S AND INTERVENOR'S MOTION FOR PREFERENTIAL TRIAL SETTING AND DECLARATION OF "IN TRIAL"* |
| 03/29/2022 | **Notice Sent** |
| | *ORDER SETTING HEARING ON PLAINTIF'S RESPONSE TO DEFENDANT AVCO CORPORATION'S MOTION TO QUASH DEPOSITION AND I N THE ALTERNATIVE PLAINTIFF'S MOTION TO COMPEL* |
| 04/18/2022 | **Motion** |
| | *FOR ENTRY OF LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 04/19/2022 | **Proposed Order** |
| | *LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 04/19/2022 | **E-Filing Forwarded to Court Queue** |
| | *LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 04/26/2022 | **Scheduling Order, Signed** |
| | *LEVEL TRHEE PRE-TRIAL* |
| 04/26/2022 | **Notice Sent** |
| | *LEVEL THREE PRE-TRIAL SCHEDULING ORDER* |
| 05/12/2022 | **Motion** |
| | *AVCO CORPORATION'S MOTION TO APPLY MEXICAN LAW* |
| 05/12/2022 | **Proposed Order** |
| | *ORDER SETTING HEARING ON MOTION TO APPLY MEXICAN LAW* |
| 05/12/2022 | **Sent to Workflow Queue** |
| | *ORDER SETTING HEARING ON MOTION TO APPLY MEXICAN LAW* |
| 05/16/2022 | **Order Returned by Court** |
| | *ORDER SETTING HEARING ON MOTION TO APPLY MEXICAN LAW* |
| 05/25/2022 | **Letter Received** |
| | *TO THE COURT FROM ARTURO J. GONZALEZ* |
| 05/26/2022 | **Sent to Workflow Queue** |
| | *LETTER TO THE COURT RECEIVED FROM ARTURO J. GONZALEZ* |
| 05/26/2022 | **Response** |
| | *PLAINTIFFS' FIRST AMENDED RESPONSE TO DEFENDANT AVCO CORPORATION'S MOTION TO QUASH DEPOSITION NOTICE, AND IN THE ALTERNATIVE, PLAINTIFFS' MOTION TO COMPEL THE DEPOSITION OF A CORPORATE REPRESENTATIVE OF DEFENDANTS LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION, AND THE AVCO CORPORATION WITH ATTACHED EXHIBITS* |
| 05/27/2022 | **Motion** |
| | *PLAINTIFFS' SPECIAL EXCEPTIONS TO DEFENDANTS' TEXTRON AVIATION, INC. AND CESSNA AIRCRAFT COMPANY'S ANSWER TO PLAINTIFFS' EIGHT AMENDED PETITION* |
| 05/27/2022 | **Proposed Order** |
| | *ORDER ON PLAINTIFFS' SPECIAL EXCEPTIONS TO DEFENDANTS' TEXTRON AVIATION, INC. AND CESSNA AIRCRAFT COMPANY'S ANSWER TO PLAINTIFFS' EIGHT AMENDED PETITION* |
| 05/27/2022 | **Amended** |
| | *PLAINTIFFS' SPECIAL EXCEPTIONS TO DEFENDANT AVCO CORPORATION'S, SECOND AMENDED ANSWER* |
| 05/27/2022 | **Proposed Order** |
| | *ORDER ON PLAINTIFFS' SPECIAL EXCEPTIONS TO DEFENDANT AVCO CORPORATION'S, SECOND AMENDED ANSWER* |
| 05/27/2022 | **Amended Answer** |
| | *PLAINTIFFS' SPECIAL EXCEPTIONS TO DEFENDANTS' LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION AND AVCO CORPORATION'S FIRST AMENDED ANSWER* |
| 05/27/2022 | **Proposed Order** |
| | *ORDER ON PLAINTIFFS' SPECIAL EXCEPTIONS TO DEFENDANTS' LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION AND AVCO CORPORATION'S FIRST AMENDED ANSWER* |
| 05/27/2022 | **Proposed Order** |
| | *ORDER SETTING HEARING* |
| 05/31/2022 | **Sent to Workflow Queue** |
| | *ORDER SETTING HEARING* |
| 05/31/2022 | **Order Returned by Court** |

*ORDER SETTING HEARING ON PLAINTIFF'S SPECIAL EXCEPTIONS*

| | |
|---|---|
| 06/03/2022 | **Response** |
| | *TO PLAINTIFFS' MOTION TO COMPEL CORPORATE DEPOSITION* |
| 06/03/2022 | **Proposed Order** |
| | *DENYING PLAINTIFFS' MOTION TO COMPEL CORPORATE DEPOSITION* |
| 06/07/2022 | **Court Entries** |
| | *Parties agreed to pass Motion to Compel hearing for 6/8/22;JRR* |
| 06/08/2022 | *CANCELED* **Motion to Compel** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Attorney Agreement* |
| 06/10/2022 | *CANCELED* **Pre-Trial Hearing** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Attorney Agreement* |
| 06/13/2022 | **Motion** |
| | *REQUESTING ADMISSION PRO HAC VICE* |
| 06/13/2022 | **Proposed Order** |
| | *GRANTING DEFENDANT AVCO CORPORATION'S MOTION REQUESTING ADMISSION PRO HAC VICE* |
| 06/13/2022 | **Sent to Workflow Queue** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION'S MOTION REQUESTING ADMISSION PRO HAC VICE* |
| 06/14/2022 | **Notice** |
| | *OF SERVICE OF PLAINTIFFS' JUNE 13, 2021, SUPPLEMENTAL RESPONSES TO ALL DEFENDANTS' REQUESTS FOR DISCLOSURE AND EXPERT WITNESS DESIGNATION* |
| 06/14/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION'S MOTION REQUESTING ADMISSION PRO HAC VICE. EFILED TO THE 139TH* |
| 06/14/2022 | **Order Returned by Court** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION???S MOTION REQUESTING ADMISSION PRO HAC VICE* |
| 06/23/2022 | **Motion for Continuance, Filed** |
| | *AVCO CORPORATION AND TEXTRON AVIATION INC.'S FIRST MOTION TO CONTINUE TRIAL DATE AND REQUEST FOR EXPEDITED HEARING* |
| 06/23/2022 | **Order Setting Hearing** |
| | *EXPEDITED* |
| 06/24/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING EXPEDITED HEARING* |
| 06/24/2022 | **Proposed Order** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION'S MOTION REQUESTING ADMISSON PRO HAC VICE* |
| 06/24/2022 | **Sent to Workflow Queue** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION'S MOTION REQUESTING ADMISSON PRO HAC VICE* |
| 06/24/2022 | **Order Setting Hearing, Signed** |
| | *EXPEDITED* |
| 06/24/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION'S MOTION REQUESTING ADMISSON PRO HAC VICE* |
| 06/24/2022 | **Notice Sent** |
| | *ORDER SETTING EXPEDITED HEARING* |
| 06/24/2022 | **Order, Signed** |
| | *GRANTING DEFENDANT AVCO CORPORATION'S MOTION REQUESTING ADMISSION PRO HAC VICE* |
| 06/24/2022 | **Motion to Quash** |
| | *DEPOSITION NOTICE* |
| 06/27/2022 | **Notice Sent** |
| | *ORDER GRANTING DEFENDANT AVCOCORPORATION'S MOTION REQUESTINGADMISSION PROHAC VICE* |
| 06/27/2022 | **Proposed Order** |
| | *Order Resetting Hearing on MFC* |
| 06/28/2022 | **Order Resetting Hearing Date, Signed** |
| | *ON MOTION FOR CONTINUANCE* |
| 06/28/2022 | **Notice Sent** |
| | *ORDER RESETTING HEARING ON MOTION FOR CONTINUANCE* |
| 06/28/2022 | **Court Entries** |
| | *EXPEDITED HEARING RESET FROM 7-1-22 TO 7-6-22 @ 2PM; MR* |
| 06/29/2022 | **Order Setting Hearing** |
| | *ON RESPONSE TO MOTION TO QUASH tot he 139 district court* |
| 06/29/2022 | **Proposed Order** |
| | *ON RESPONSE TO MOTION TO QUASH* |
| 06/29/2022 | **Motion** |
| | *MOTION TO QUASH DEPOSITION NOTICE, AND IN THE ALTERNATIVE, PLAINTIFFS' MOTION TO COMPEL THE DEPOSITION OF A CORPORATE REPRESENTATIVE OF DEFENDANT TEXTRON AVIATION INC AND CESSNA AIRCRAFT COMPANY AND SUBPOENA DUCES TECUM* |
| 06/29/2022 | **E-Filing Forwarded to Court Queue** |
| | *ON RESPONSE TO MOTION TO QUASH* |
| 06/29/2022 | **Notice** |
| | *BEFORE THE PRESIDING JUDGE OF THE FIFTH ADMINISTRATIVE JIDICAL REGION OF TEXAS AMENDED ORDER OF ASSIGNEMTN* |
| 06/29/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING ON RESPONSE TO MOTION TO QUASH* |
| 06/29/2022 | **Order Setting Hearing, Signed** |
| | *MOTION TO QUASH DEPOSTION* |
| 06/29/2022 | **Order Returned by Court** |
| | *ORDER ON RESPONSE TO MOTION TO QUASH* |
| 06/30/2022 | **Notice Sent** |
| | *ORDER SETTING HEARING VIA ZOOM* |
| 06/30/2022 | **Motion for Protective Order, Filed** |
| 06/30/2022 | **Proposed Order** |
| | *ORDER ON MOTION FOR PROTECTIVE ORDER* |
| 06/30/2022 | **Proposed Order** |
| | *ORDER SETTING HEARING* |
| 06/30/2022 | **Motion to Strike** |
| | *OR IN THE ALTERNATIVE, RESPONSE IN OPPOSITION TO DEFENDANTS AVCO CORPORATION AND TEXTRON AVIATION INC.'S FIRST MOTION TO CONTINUE TRIAL DATE AND REQUEST FOR EXPEDITED HEARING* |
| 06/30/2022 | **Motion** |

*INTERVENORS' MOTION TO STRIKE, OR IN THE ALTERNATIVE, RESPONSE IN OPPOSITION TO DEFENDANTS AVCO CORPORATION AND TEXTRON AVIATION INC.'S FIRST MOTION TO CONTINUE TRIAL DATE AND REQUEST FOR EXPEDITED HEARING*

| 07/01/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING* |
| 07/01/2022 | **Order Setting Hearing, Signed** |
| 07/01/2022 | **Notice Sent** |
| | *ORDER SETTING HEARING* |
| 07/05/2022 | **Amended** |
| | *Intervenors Amended Motion to Strike, or in the Alternative, their Response in Opposition to Defendants AVCO Corporation and Textron Aviation Inc. s First Motion to Continue Trial Date and Request for Expedited Hearing* |
| 07/06/2022 | **Hearing** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *EXPEDITE to be heard at 2PM* |
| | *07/01/2022 Reset by Court to 07/06/2022* |
| 07/06/2022 | **Notice of Lead Counsel, Filed** |
| | *DEFENDANT TEXTRON AVIATION INC.* |
| 07/06/2022 | **Hearing** (9:00 AM) (Judicial Officer Mancias, Fernando G) |
| | *CASE HEARD VIA ZOOM/DEFENSE EXPERT DEADLINE SET FOR 07/29/22* |
| | *01/06/2022 Reset by Court to 07/06/2022* |
| 07/07/2022 | **Cover Letter** |
| | *TO JUDGE BOBBY FLORES* |
| 07/07/2022 | **Notice Sent** |
| | *BEFORE THE PRESIDING JUDGE OF THE FIFTH ADMINISTRATIVE JIDICAL REGION OF TEXAS AMENDED ORDER OF ASSIGNEMTN CANCELED* |
| 07/11/2022 | **Jury Trial** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Attorney Agreement* |
| 07/13/2022 | **Proposed Order** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION AND TEXTRON AVIATION, INC. S FIRST MOTION FOR CONTINUANCE AND MODIFIED SCHEDULING ORDER* |
| 07/14/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION AND TEXTRON AVIATION, INC. S FIRST MOTION FOR CONTINUANCE AND MODIFIED SCHEDULING ORDER* |
| 07/14/2022 | **Order Returned by Court** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION AND TEXTRON AVIATION, INC. S FIRST MOTION FOR CONTINUANCE AND MODIFIED SCHEDULING ORDER* |
| 07/23/2022 | **Order of Assignment** |
| | *AMENDED - RECEIVED FROM COURT 8/5/22* |
| 08/03/2022 | **Notice of Appearance, Filed** |
| | *OF APPELLATE COUNSEL AND REQUEST FOR NOTICE* |
| 08/05/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION AND TEXTRON AVIATION, INC.'S FIRST MOTION FOR CONTINUANCE AND MODIFIED SCHEDULING ORDER* |
| 08/05/2022 | **Notice Sent** |
| | *AMENDED ORDER OF ASSIGNMENT* |
| 08/05/2022 | **Order Returned by Court** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION AND TEXTRON AVIATION, INC.S FIRST MOTION FOR CONTINUANCE AND MODIFIED SCHEDULING ORDER* |
| 08/12/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION AND TEXTRON AVIATION, INC.'S FIRST MOTION FOR CONTINUANCE AND MODIFIED SCHEDULING ORDER (139TH DC)* |
| 08/12/2022 | **Order, Signed** |
| | *GRANTING DEFENDANT AVCO CORPORATION AND TEXTRON AVIATION, INC.'S FIRST MOTION FOR CONTINUANCE AND MODIFIED SCHEDULING ORDER* |
| 08/12/2022 | **Notice Sent** |
| | *ORDER GRANTING DEFENDANT AVCO CORPORATION AND TEXTRON AVIATION, INC.S FIRST MOTION FOR CONTINUANCE AND MODIFIED SCHEDULING ORDER* |
| 08/19/2022 | **Motion for Protective Order, Filed** |
| | *REGARDING PLAINTIFFS' NOTICE OF INTENTION TO TAKE DEPOSITION OF CORPORATE REPRESENTATIVES AND DESIGNATION OF CORPORATE REPRESENTATIVES* |
| 08/26/2022 | **Motion** |
| | *TO WITHDRAW AND UPDATE SERVICE LIST* |
| 08/26/2022 | **Proposed Order** |
| | *GRANTING MOTION TO WITHDRAW AND ORDER TO DISTRICT CLERK REGARDING SERVICE LIST* |
| 08/26/2022 | **E-Filing Forwarded to Court Queue** |
| | *GRANTING MOTION TO WITHDRAW AND ORDER TO DISTRICT CLERK REGARDING SERVICE LIST (139TH DC)* |
| 08/29/2022 | **Order, Signed** |
| | *GRANTING MOTION TO WITHDRAW AND ORDER TO DISTRICT CLERK REGARDING SERVICE LIST* |
| 08/30/2022 | **Notice Sent** |
| | *ORDER GRANTING MOTION TO WITHDRAW AND ORDER TO DISTRICT CLERK REGARDING SERVICE LIST* |
| 09/13/2022 | **Motion for Protective Order, Filed** |
| | *DEFENDANT TEXTRON AVIATION, INC. AND CESSNA AIRCRAFT COMPANY'S MOTION FOR PROTECTIVE ORDER REGARDING PLAINTIFFS' NOTICE OF INTENTION TO TAKE DEPOSITION OF CORPORATE REPRESENTATIVES DATED AUGUST 22, 2022* |
| 09/14/2022 | **Designation** |
| | *OF WITNESSES REGARDING PLAINTIFFS' NOTICE OF INTENTION TO TAKE DEPOSITION OF CORPORATE REPRESENTATIVES DATED AUGUST 25, 2022* |
| 09/16/2022 | **Motion to Clarify** |
| | *DOCKET CONTROL ORDER* |
| 09/16/2022 | **Order Setting Hearing** |
| | *ON MOTION TO CLARIFY DOCKET CONTROL ORDER* |
| 09/16/2022 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING ON MOTION TO CLARIFY DOCKET CONTROL ORDER* |
| 09/19/2022 | **Court Entries** |
| | *OSH FOR DCC FORWARDED TO 139TH* |
| 09/19/2022 | **Response** |
| | *TO TEXTRON AVIATION, INC., AND CESSNA AIRCRAFT COMPANY'S MOTION TO CLARIFY DOCKET CONTROL ORDER* |

| | |
|---|---|
| 09/20/2022 | **Order Setting Hearing, Signed** |
| | *ON MOTION TO CLARIFY DOCKET CONTROL ORDER* |
| 09/20/2022 | **Notice Sent** |
| | *ORDER SETTING HEARING ON MOTION TO CLARIFY DOCKET CONTROL ORDER* |
| 09/27/2022 | **Hearing** (9:00 AM) (Judicial Officer Mancias, Fernando G) |
| | *MOTION TO CLARIFY DOCKET CONTROL ORDER* |
| 09/29/2022 | **Court Entries** |
| | *JUDGE GRANTED 30 DAYS TO COMPLETE DISCOVERY* |
| 10/03/2022 | **Proposed Order** |
| | *AGREED SCHEDULING ORDER* |
| 10/03/2022 | **E-Filing Forwarded to Court Queue** |
| | *AGREED SCHEDULING ORDER* |
| 10/03/2022 | **Agreed Scheduling Order, Signed** |
| 10/05/2022 | **Notice Sent** |
| | *agreed scheduling order* |
| 10/17/2022 | *CANCELED* **Preferential Trial** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Reset* |
| | *9:00AMPre Trial Hearing/ 1:30PM Jury Selection* |
| 10/24/2022 | **Motion to Quash** |
| | *NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF DOUGLAS E. STIMPSON* |
| 10/24/2022 | **Motion to Quash** |
| | *NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF GARY J. FOWLER, PH.D.* |
| 10/24/2022 | **Motion to Quash** |
| | *NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF JAMES WRIGHT, AVCO EMPLOYEE* |
| 10/24/2022 | **Motion to Quash** |
| | *NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF JENNIFER MILLER, AVCO EMPLOYEE* |
| 10/24/2022 | **Motion to Quash** |
| | *NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF MICHAEL J. DREIKORN, ED.D* |
| 10/24/2022 | **Motion to Quash** |
| | *NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF QUALITY INSPECTOR CHARLES, AVCO EMPLOYEE* |
| 10/24/2022 | **Motion to Quash** |
| | *HIDALGO COUNTY, TEXAS DEFENDANTS JOINT MOTION TO QUASH THE NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF THE CUSTODIAN OF RECORDS OF DEFENDANT, LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION AND THE AVCO CORPORATION* |
| 11/28/2022 | *CANCELED* **Final Pre-Trial Hearing** (9:00 AM) (Judicial Officer Mancias, Fernando G) |
| | *Attorney Agreement* |
| 12/05/2022 | *CANCELED* **Jury Trial** (9:00 AM) (Judicial Officer Mancias, Fernando G) |
| | *Attorney Agreement* |
| | *9:00AMPre Trial Hearing/ 1:30PM Jury Selection* |
| 01/17/2023 | **Reporter's Certification of Deposition** |
| | *OF ARTHUR COFFMAN NOVEMBER 15, 2022* |
| 02/08/2023 | **Motion to Quash** |
| | *NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF A CORPORATE REPRESENTATIVE(S) OF DEFENDANTS LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION, AND AVCO CORPORATION AND SUBPOENA DUCES TECUM* |
| 02/08/2023 | **Motion to Quash** |
| | *FIRST AMENDED NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF A CORPORATE REPRESENTATIVE(S) OF DEFENDANTS LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION, AND AVCO CORPORATION AND SUBPOENA DUCES TECUM* |
| 02/13/2023 | **Order Setting Hearing** |
| | *ON MOTION TO COMPEL* |
| 02/13/2023 | **Order Setting Hearing** |
| | *ON MOTION TO COMPEL* |
| 02/13/2023 | **Motion to Quash** |
| | *AND FOR PROTECTIVE ORDER REGARDING PLAINTIFFS' NOTICES OF INTENTION TO TAKE DEPOSITIONS OF CORPORATE REPRESENTATIVES DATED FEBRUARY 8, 2023* |
| 02/14/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING - 139TH DC* |
| 02/14/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING - 139TH DC* |
| 02/14/2023 | **Response** |
| | *TO DEFENDANT AVCO CORPORATIONS MOTION TO QUASH DEPOSITION NOTICES* |
| 02/14/2023 | **Proposed Order** |
| | *ON MOTION TO QUASH DEPOSITION NOTICE* |
| 02/14/2023 | **Response** |
| | *TO DEFENDANT TEXTRON AVIATION INC. AND CESSNA AIRCRAFT COMPANY MOTION TO QUASH DEPOSITION NOTICES, AND IN THE ALTERNATIVE, PLAINTIFF'S MOTION TO COMPEL THE DEPOSITION(S) OF A CORPORATE REPRESENTATIVE OF DEFENDANT TEXTRON AVIATION INC.* |
| 02/14/2023 | **Proposed Order** |
| | *ON MOTION TO QUASH DEPOSITION NOTICE* |
| 02/15/2023 | **Motion For Leave** |
| | *TO DESIGNATE RESPONSIBLE THIRD PARTIES* |
| 02/15/2023 | **Proposed Order** |
| | *GRANTING MOTION FOR LEAVE TO DESIGNATE RESPONSIBLE THIRD PARTIES* |
| 02/16/2023 | **Order Setting Hearing, Signed** |
| | *FIAT* |
| 02/16/2023 | **Order Setting Hearing, Signed** |
| | *FIAT* |
| 02/24/2023 | **Motion** |
| | *TO QUASH FIRST AMENDED NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF A CORPORATE REPRESENTATIVE(S) OF DEFENDANTS LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION, AND AVCO CORPORATION AND SUBPOENA DUCES TECUM* |
| 02/24/2023 | **Amended** |
| | *PLAINTIFFS' AMENDED NOTICE OF INTENTION TO TAKE THE ORAL AND VIDEOTAPED DEPOSITION OF A CORPORATE REPRESENTATIVE(S) OF DEFENDANTS LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION, AND AVCO CORPORATION AND SUBPOENA DUCES TECUM* |
| 02/27/2023 | **Motion** |

|            | *TO BIFURCATE TRIAL PURSUANT TO_TEX. CIV. PRAC. & REM. CODE 41.009* |
|------------|---|
| 02/27/2023 | **Proposed Order** |
|            | *ON MOTION FOR BIFURCATED TRIAL* |
| 02/27/2023 | **E-Filing Forwarded to Court Queue** |
|            | *ORDER ON MOTION FOR BIFURCATED TRIAL - 139TH DC* |
| 02/27/2023 | **Order Returned by Court** |
|            | *ORDER ON MOTION FOR BIFURCATED TRIAL* |
| 03/01/2023 | **Objection** |
|            | *TO DEFENDANTS' MOTION FOR LEAVE TO DESIGNATE RESPONSIBLE THIRD PARTY* |
| 03/01/2023 | **Notice Sent** |
|            | *FIAT* |
| 03/01/2023 | **Notice Sent** |
|            | *FIAT* |
| 03/01/2023 | **Amended Petition** |
|            | *PLAINTIFFS' NINTH AMENDED PETITION AND REQUEST FOR DISCLOSURE* |
| 03/02/2023 | **Amended** |
|            | *INTERVENORS' EIGHTH PETITION IN INTERVENTION* |
| 03/02/2023 | **Proposed Order** |
|            | *ON PLAINTIFFS' AND INTERVENORS' COMBINED OBJECTIONS TO DEFENDANTS' THIRD PARTY DESIGNATIONS* |
| 03/03/2023 | **Motion to Quash** |
|            | *DEFENDANT AVCOS CROSS-NOTICE OF DEPOSITION OF CHARLES HESS* |
| 03/03/2023 | **Motion for No Evidence Summary Judgment, Filed** |
| 03/03/2023 | **Proposed Order** |
|            | *GRANTING AVCO AND TEXTRON'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON GROSS NEGLIGENCE* |
| 03/03/2023 | **Notice of Filing, Filed** |
|            | *TEXTRON AVIATION INC.'S NOTICE OF ORAL AND VIDEOTAPED DEPOSITION OF CLARA IRENE ITURRIRIA HERNANDEZ* |
| 03/03/2023 | **Proposed Order** |
|            | *ORDER* |
| 03/03/2023 | **Motion** |
|            | *AVCO AND TEXTON'S MOTION TO EXCLUDE WILLIAM CARDEN* |
| 03/03/2023 | **Proposed Order** |
|            | *ORDER* |
| 03/03/2023 | **Motion** |
|            | *AVCO AND TEXTRON'S MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF ARTHUR COFFMAN AND EXHIBITS* |
| 03/03/2023 | **Proposed Order** |
|            | *ORDER* |
| 03/03/2023 | **Motion** |
|            | *AVCO AND TEXTRON'S MOTION TO EXCLUDE STEVEN MAIER AND COLIN SOMMER* |
| 03/03/2023 | **Proposed Order** |
|            | *ORDER GRANTING AVCO AND TEXTRON'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON DESIGN-DEFECT CLAIMS* |
| 03/03/2023 | **Motion** |
|            | *AVCO AND TEXTRON'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON DESIGN-DEFECT CLAIMS* |
| 03/06/2023 | **Motion** |
|            | *AVCO AND TEXTRON'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON CLAIMS FOR INADEQUATE OVERHAUL INSTRUCTIONS* |
| 03/06/2023 | **Proposed Order** |
|            | *GRANTING AVCO AND TEXTRON'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON INADEQUATE OVERHAUL INSTRUCTION CLAIM* |
| 03/06/2023 | **Proposed Order** |
|            | *FIAT* |
| 03/07/2023 | **Notice of Non-Suit, Filed** |
|            | *WITH PREJUDICE AS TO DEFENDANT INTERSTATE SOUTHWEST LTD* |
| 03/07/2023 | **Proposed Order** |
|            | *ON PLAINTIFFS' NOTICE OF NONSUIT WITH PREJUDICE* |
| 03/07/2023 | **E-Filing Forwarded to Court Queue** |
|            | *ORDER ON PLAINTIFFS' NOTICE OF NONSUIT WITH PREJUDICE - 139TH DC* |
| 03/07/2023 | **Proposed Order** |
|            | *GRANTING DEFENDANT TEXTRON AVIATION INC. F/K/A CESSNA AIRCRAFT COMPANY S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON MANUFACTURING DEFECT CLAIMS* |
| 03/07/2023 | **Motion for No Evidence Summary Judgment, Filed** |
|            | *ON MANUFACTURING DEFECT CLAIMS* |
| 03/07/2023 | **E-Filing Forwarded to Court Queue** |
|            | *ORDER GRANTING DEFENDANT TEXTRON AVIATION INC. F/K/A CESSNA AIRCRAFT COMPANY'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON MANUFACTURING DEFECT CLAIMS - 139TH DC* |
| 03/07/2023 | **Order Signed** |
|            | *FIAT* |
| 03/07/2023 | **Order Returned by Court** |
|            | *ORDER GRANTING DEFENDANT TEXTRON AVIATION INC. F/K/A CESSNA AIRCRAFT COMPANYS NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON MANUFACTURING DEFECT CLAIMS* |
| 03/07/2023 | **Proposed Order** |
|            | *FIAT* |
| 03/07/2023 | **E-Filing Forwarded to Court Queue** |
|            | *FIAT* |
| 03/07/2023 | **E-Filing Forwarded to Court Queue** |
|            | *FIAT* |
| 03/07/2023 | **Order Signed** |
|            | *FIAT* |
| 03/07/2023 | **Notice Sent** |
|            | *FIAT* |
| 03/07/2023 | **Notice Sent** |
|            | *FIAT* |
| 03/07/2023 | **Notice of Non-Suit, Filed** |
|            | *WITH PREJUDICE INTERVENORS' AS TO DEFENDANT INTERSTATE SOUTHWEST LTD* |
| 03/07/2023 | **Motion** |

|            | |
|------------|--|
|            | *FOR NO-EVIDENCE SUMMARY JUDGMENT AGAINST DEFENDANT AVCO CORPORATION* |
| 03/07/2023 | **Proposed Order** |
|            | *ORDER GRANTING PLAINTIFFS MOTION FOR NO-EVIDENCE SUMMARY JUDGMENT AGAINST DEFENDANT AVCO CORPORATION* |
| 03/07/2023 | **Proposed Order** |
|            | *FIAT* |
| 03/07/2023 | **Motion** |
|            | *PLAINTIFFS MOTION FOR NO-EVIDENCE SUMMARY JUDGMENT AGAINST DEFENDANTS TEXTRON AVIATION INC. AND CESSNA AIRCRAFT COMPANY* |
| 03/07/2023 | **Proposed Order** |
|            | *GRANTING PLAINTIFFS' MOTION FOR NO-EVIDENCE SUMMARY JUDGMENT AGAINST DEFENDANT AVCO CORPORATION* |
| 03/07/2023 | **Proposed Order** |
|            | *FIAT* |
| 03/08/2023 | **E-Filing Forwarded to Court Queue** |
|            | *FIAT* |
| 03/08/2023 | **E-Filing Forwarded to Court Queue** |
|            | *FIAT* |
| 03/08/2023 | **Non Suit Filed** |
|            | *DEFENDANT/CROSS-PLAINTIFF INTERSTATE SOUTHWEST LTD.'S NON-SUIT WITHOUT PREJUDICE AS TO DEFENDANTS/CROSS-DEFENDANTS LYCOMING ENGINES, A DIVISION OF AVCO CORPORATION, AND AVCO CORPORATION* |
| 03/08/2023 | **Order for Non-Suit, Signed** |
| 03/08/2023 | **Order Signed** |
|            | *FIAT ON MOTION FOR NO-EVIDENCE SUMMARY JUDGEMENT AGAINST DEFENDANT AVCO CORPORATION* |
| 03/08/2023 | **Order Signed** |
|            | *FIAT ON MOTION FOR NO-EVIDENCE SUMMARY JUDGEMENT AGAINST DEFENDANT TEXTRON AVIATION INC. AND CESSNA AIRCRAFT COMPANY* |
| 03/09/2023 | **Motion** |
|            | *INTERVENORS' MOTION FOR NO-EVIDENCE SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES AGAINST DEFENDANTS' TEXTRON AVIATION INC., CESSNA AIRCRAFT COMPANY, LYCOMING CORPORATION A DIVISION OF AVCO, AND AVCO CORPORATION* |
| 03/09/2023 | **Proposed Order** |
|            | *ORDER GRANTING INTERVENORS' MOTION FOR NO-EVIDENCE SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES AGAINST DEFENDANTS' TEXTRON AVIATION INC., CESSNA AIRCRAFT COMPANY, LYCOMING CORPORATION A DIVISION OF AVCO, AND AVCO CORPORATION* |
| 03/09/2023 | **Motion** |
|            | *DEFENDANTS' MOTION FOR VERIFICATION OF ALL PARTIES WITH A CONTINGENT INTEREST IN PLAINTIFFS AND INTERVENORS CAUSE OF ACTION* |
| 03/10/2023 | **E-Filing Forwarded to Court Queue** |
|            | *ORDER GRANTING INTERVENORS' MOTION FOR NO-EVIDENCE SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES AGAINST DEFENDANTS' TEXTRON AVIATION INC., CESSNA AIRCRAFT COMPANY, LYCOMING CORPORATION A DIVISION OF AVCO, AND AVCO CORPORATION* |
| 03/10/2023 | **Notice of Rule 306 Sent** |
|            | *ORDER ON PLAINTIFFS' NOTICE OF NONSUIT WITH PREJUDICE* |
| 03/10/2023 | **Notice 239a Unable to be Sent -No Address Available** |
|            | *ORDER ON PLAINTIFFS' NOTICE OF NONSUIT WITH PREJUDICE* |
| 03/10/2023 | **Objection** |
|            | *TO PLAINTIFFS' AND INTERVENORS' PURPORTED RULE 193.7 NOTICE* |
| 03/10/2023 | **Proposed Order** |
|            | *SUSTAINING AVCO AND TEXTRON'S OBJECTION TO PLAINTIFFS AND INTERVENOR'S PURPORTED RULE 193.7 NOTICE* |
| 03/10/2023 | **Notice Sent** |
|            | *FIAT* |
| 03/10/2023 | **Notice Sent** |
|            | *FIAT* |
| 03/10/2023 | **Order Returned by Court** |
| 03/13/2023 | **Order Setting Hearing** |
| 03/14/2023 | **E-Filing Forwarded to Court Queue** |
|            | *ORDER SETTING HEARING ON INTERVENORS' MOTION FOR NO-EVIDENCE SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES AGAINST DEFENDANTS' TEXTRON AVIATION INC., CESSNA AIRCRAFT COMPANY, LYCOMING CORPORATION A DIVISION OF AVCO, AND AVCO CORPORATION - 139TH DC* |
| 03/14/2023 | **Amended** |
|            | *SPECIAL EXCEPTIONS TO UNSPECIFIED DAMAGES CLAIMS* |
| 03/14/2023 | **Proposed Order** |
|            | *SUSTAINING AVCO AND TEXTRON S AMENDED SPECIAL EXCEPTIONS TO UNSPECIFIED DAMAGES CLAIMS* |
| 03/14/2023 | **Order Setting Hearing, Signed** |
|            | *ON INTERVENORS' MOTION FOR NO-EVIDENCE SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES AGAINST DEFENDANTS' TEXTRON AVIATION INC., CESSNA AIRCRAFT COMPANY, LYCOMING CORPORATION A DIVISION OF AVCO, and AVCO CORPORATION* |
| 03/15/2023 | **Notice Sent** |
|            | *ORDER SETTING HEARING ON INTERVENORS' MOTION FOR NO-EVIDENCE SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES AGAINST DEFENDANTS' TEXTRON AVIATION INC., CESSNA AIRCRAFT COMPANY, LYCOMING CORPORATION A DIVISION OF AVCO, and AVCO CORPORATION* |
| 03/15/2023 | **Motion to Strike** |
|            | *AND EXCLUDE TESTIMONY OF DEFENDANTS, TEXTRON AVIATION, INC., AND CESSNA AIRCRAFT COMPANY'S FACT WITNESSES* |
| 03/15/2023 | **Order Setting Hearing** |
|            | *FIAT* |
| 03/15/2023 | **E-Filing Forwarded to Court Queue** |
|            | *FIAT - 139TH DC* |
| 03/15/2023 | **Proposed Order** |
|            | *GRANTING PLAINTIFFS MOTION TO STRIKE AND EXCLUDE TESTIMONY OF DEFENDANTS, TEXTRON AVIATION, INC., AND CESSNA AIRCRAFT COMPANYS FACT WITNESSES* |
| 03/15/2023 | **Order Setting Hearing** |
| 03/15/2023 | **E-Filing Forwarded to Court Queue** |
|            | *ORDER SETTING HEARING - 139TH DC* |
| 03/15/2023 | **Order Signed** |
|            | *FIAT* |
| 03/15/2023 | **Order Setting Hearing, Signed** |
|            | *ON MOTION FOR VERIFICATION* |

| | |
|---|---|
| 03/15/2023 | **Notice Sent** |
| | *FIAT* |
| 03/15/2023 | **Notice Sent** |
| | *ORDER SETTING HEARING* |
| 03/16/2023 | **Motion for Docket Control Conference, Filed** |
| 03/16/2023 | **Order Setting Hearing** |
| 03/16/2023 | **E-Filing Forwarded to Court Queue** |
| | *FIAT SETTING DOCKET CONTROL CONFERENCE - 139TH DC* |
| 03/16/2023 | **Motion** |
| | *REQUESTING ADMISSION PRO HAC VICE* |
| 03/16/2023 | **Order Setting DCC, Signed** |
| | *FIAT* |
| 03/17/2023 | **Amended Petition** |
| | *PLAINTIFFS' TENTH AMENDED PETITION AND REQUEST FOR DISCLOSURE* |
| 03/20/2023 | **Notice Sent** |
| | *FIAT SETTING DOCKET CONTROL CONFERENCE* |
| 03/20/2023 | **Motion** |
| | *DEFENDANTS' OBJECTION TO HEARING PLAINTIFFS' AND INTERVENORS' NO-EVIDENCE SUMMARY JUDGMENT MOTIONS ON LESS THAN 21 DAYS' NOTICE AND MOTION FOR CONTINUANCE* |
| 03/20/2023 | **Proposed Order** |
| | *ORDER* |
| 03/22/2023 | Docket Control Conference Hearing/Telephonic   (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *DCC to be at 1:30 pm* |
| 03/22/2023 | **Notice of Filing, Filed** |
| | *AVCO AND TEXTRON'S NOTICE OF REMOVAL TO FEDERAL COURT* |
| 03/22/2023 | Notice of Removal to Federal Court, Filed (OCA) (1b) |
| 03/24/2023 | **Notice Returned Unserved** |
| | *NOTICE OF RULE 306* |
| 03/28/2023 | **Returned Undeliverable** |
| | *ORDER FOR NON-SUIT* |
| 03/28/2023 | **Returned Undeliverable** |
| | *ORDER FOR NON-SUIT* |
| 03/28/2023 | **Returned Undeliverable** |
| | *ORDER FOR NON-SUIT* |
| 03/29/2023 | Hearing   (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *NO EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT; AVCO & TEXTRONS NO EVIDENCE MPSJ ON DESIGN DEFECTS CLAIMS AND FOR INADEQUATE OVERHAUL INSTRUCTIONS; Plaintiffs' Motion to Strike and Exclude Testimony of Defendants, Textron Aviation, Inc. and Cessna Aircraft Company's Fact Witnesses; Intervenor's Motion for No Evidence Summary Judgment on Affirmative Defenses Against Defendants' Textron Aviation, Inc., Cessna Aircraft Co., Lyncoming Corp - A Division of AVCO, and AVCO Corp.; Plaintiffs' Motion for No Evidence Summary Judgment against Defendants Textron Aviation Inc. and Cessna Aircraft Co.; AND AVCO & TEXTRON'S NUMEROUS MOTIONS. (1. Motion for Verification of all Parties with a Contingent Interest in Plaintiff's and Intervenors Cause of Action; 2. Amended Special Exceptions to Unspecified Damages Claims; 3. Motion for Leave to Designate Responsible Third Parties; 4. Joint Motion to Bifurcate Trial Pursuant to Tex. Civ. Prac. & Rem. Code 41.009; 5. Motion to Exclude William Carden's Testimony; 6. Motion to Exclude Steven Maier and Colin Sommer's Testimony; and 7. Motion to Exclude Arthur Coffman's Testimony.* |
| | *03/29/2023 Reset by Court to 03/29/2023* |
| 03/29/2023 | **Notice Returned Unserved** |
| | *NOTICE OF RULE 306* |
| 03/31/2023 | **Bill of Cost** |
| | *$54.50 DUE FROM INTERVENOR FOR PARTIAL PAYMENT OF CERTIFIED MAIL* |
| 03/31/2023 | Costing Note |
| | *CASE REMOVED TO FEDERAL COURT* |
| 03/31/2023 | **Motion for Docket Control Conference, Filed** |
| 03/31/2023 | **Order Setting Hearing** |
| | *DOCKET CONTROL CONFERENCE* |
| 03/31/2023 | E-Filing Forwarded to Court Queue |
| | *FIAT SETTING DOCKET CONTROL CONFERENCE - 139TH DC* |
| 03/31/2023 | **Order Returned by Court** |
| | *FIAT SETTING DOCKET CONTROL CONFERENCE* |
| 03/31/2023 | **Order to Remand, Signed** |
| | *BY UNITED STATES DISTRICT JUDGE MICAELA LVAREZ* |
| 04/03/2023 | **Proposed Order** |
| | *FIAT* |
| 04/03/2023 | **Proposed Order** |
| | *FIAT* |
| 04/03/2023 | **Proposed Order** |
| | *FIAT* |
| 04/03/2023 | **Response** |
| | *TO PLAINTIFFS EMERGENCY MOTION TELEPHONIC DOCKET CONTROL CONFERENCE* |
| 04/03/2023 | **Order Setting Hearing** |
| | *DOCKET CONTROL CONFERENCE* |
| 04/04/2023 | **Proposed Order** |
| | *FIAT* |
| 04/04/2023 | **Proposed Order** |
| | *FIAT* |
| 04/10/2023 | E- Filing Sent to Court Queue - Requested by Court |
| | *ORDER SETTING DOCKET CONTROL CONFERENCE* |
| 04/10/2023 | **Order Setting DCC, Signed** |
| 04/11/2023 | **Court Cost Statement Undeliverable** |
| 04/11/2023 | **Notice Sent** |
| | *ORDER SETTING DOCKET CONTROL CONFERENCE* |
| 04/17/2023 | *CANCELED*   Pre Trial / Trial   (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Other* |
| | *04/17/2023 Reset by Court to 04/17/2023* |

| | |
|---|---|
| 04/17/2023 | *CANCELED* **Jury Selection** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Other* |
| | *JURY SELECTION SET AT 1:30 P.M.* |
| | *04/17/2023 Reset by Court to 04/17/2023* |
| 04/17/2023 | **Notice Returned Unserved** |
| | *NOTICE OF RULE 306* |
| 04/21/2023 | **Motion** |
| | *TO EXTEND CURRENT SCHEDULING ORDER* |
| 04/24/2023 | **Motion** |
| | *INTERVENORS' JOINDER TO PLAINTIFFS' MOTION TO EXTEND CURRENT SCHEDULING ORDER* |
| 04/25/2023 | **Motion** |
| | *AVCO AND TEXTRON'S MOTION TO EXCLUDE THE SERVICE BULLETIN COMPLIANCE DOCUMENT* |
| 04/25/2023 | **Proposed Order** |
| | *GRANTING AVCO AND TEXTRON'S MOTION TO EXCLUDE THE SERVICE BULLETIN COMPLIANCE DOCUMENT* |
| 04/25/2023 | **Motion** |
| | *AVCO AND TEXTRON'S MOTION TO EXCLUDE THE AUTOPSY REPORT AND TESTIMONY CONCERNING CAUSE OF DEATH* |
| 04/25/2023 | **Proposed Order** |
| | *GRANTING AVCO AND TEXTRON'S MOTION TO EXCLUDE THE AUTOPSY REPORT AND TESTIMONY CONCERNING CAUSE OF DEATH* |
| 04/25/2023 | **Motion** |
| | *AVCO AND TEXTRON'S MOTION TO APPLY THE LAW OF MEXICO* |
| 04/25/2023 | **Proposed Order** |
| | *GRANTING DEFENDANTS' MOTION TO APPLY THE LAW OF MEXICO* |
| 04/25/2023 | **Motion** |
| | *DEFENDANTS' COMBINED RESPONSE TO MOTION TO EXTEND CURRENT SCHEDULING ORDER* |
| 04/25/2023 | **Proposed Order** |
| | *FIAT* |
| 04/26/2023 | **Docket Control Conference Hearing/Telephonic** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *04/26/2023 Reset by Court to 04/26/2023* |
| 05/08/2023 | **Reporter's Certification of Deposition** |
| | *KENNETH E. LEHRER* |
| 05/09/2023 | **Proposed Order** |
| | *FIAT* |
| 05/10/2023 | **E-Filing Forwarded to Court Queue** |
| | *FIAT* |
| 05/10/2023 | **Fiat** |
| 05/11/2023 | **Proposed Order** |
| | *SCHEDULING PREFERENTIAL TRIAL SETTING* |
| 05/11/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SCHEDULING PREFERENTIAL TRIAL SETTING* |
| 05/11/2023 | **Notice Sent** |
| | *FIAT* |
| 05/11/2023 | **Letter Received** |
| 05/11/2023 | **Order Returned by Court** |
| | *ORDER SCHEDULING PREFERENTIAL TRIAL SETTING* |
| 05/12/2023 | **Letter Received** |
| 06/16/2023 | **Notice of Filing, Filed** |
| | *TRIAL DEPOSITION DESIGNATIONS* |
| 06/16/2023 | **Rule 11 Agreement, Filed** |
| 06/16/2023 | **Notice** |
| | *INTERVENORS' JOINDER TO PLAINTIFFS' NOTICE OF FILING TRIAL DEPOSITION DESIGNATIONS AND TRANSLATIONS* |
| 06/20/2023 | **Motion** |
| | *DEFENDANTS' JOINT NOTICE OF FILING TRIAL DEPOSITION DESIGNATIONS* |
| 06/21/2023 | **Amended** |
| | *INTERVENORS' NINTH AMENDED PETITION IN INTERVENTION* |
| 06/23/2023 | **Amended** |
| | *DEFENDANTS' SPECIAL EXCEPTIONS TO INTERVENORS' NINTH AMENDED PETITION* |
| 06/23/2023 | **Amended** |
| | *DEFENDANTS' SPECIAL EXCEPTIONS TO PLAINTIFFS' TENTH AMENDED PETITION* |
| 06/23/2023 | **Supplemental** |
| | *TO DEFENDANTS' MOTION FOR VERIFICATION OF ALL PARTIES WITH A CONTINGENT INTEREST IN PLAINTIFFS AND INTERVENORS CAUSES OF ACTION* |
| 06/23/2023 | **Motion** |
| | *DEFENDANTS' COMBINED RESPONSE TO PLAINTIFFS' AND INTERVENORS' NO-EVIDENCE MOTIONS FOR PARTIAL SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES* |
| 06/23/2023 | **Motion** |
| | *DEFENDANTS' COMBINED RESPONSE TO PLAINTIFFS' AND INTERVENORS' NO-EVIDENCE MOTIONS FOR PARTIAL SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES* |
| 06/23/2023 | **Motion** |
| | *PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION TO EXCLUDE WILLIAM CARDEN* |
| 06/23/2023 | **Letter Received** |
| | *REGARDING PART 2 OF EXHIBIT A* |
| 06/23/2023 | **Letter Received** |
| | *REGARDING PART 3 OF EXHIBIT A* |
| 06/23/2023 | **Response** |
| | *TO PLAINTIFFS' MOTION TO STRIKE AND EXCLUDE TESTIMONY OF DEFENDANTS' FACT WITNESSES* |
| 06/23/2023 | **Proposed Order** |
| | *ON MOTION TO STRIKE* |
| 06/23/2023 | **Proposed Order** |
| | *ON MOTION TO EXCLUDE* |
| 06/23/2023 | **Motion in Limine, Filed** |
| 06/23/2023 | **Proposed Order** |
| | *GRANTING AVCO AND TEXTRON'S MOTION IN LIMINE* |
| 06/23/2023 | **Motion** |

| | |
|---|---|
| | *TO EXCLUDE EVIDENCE OF OTHER DISSIMILAR INCIDENTS* |
| 06/23/2023 | **Proposed Order** |
| | *GRANTING AVCO AND TEXTRON'S MOTION TO EXCLUDE EVIDENCE OF OTHER DISSIMILAR INCIDENTS* |
| 06/23/2023 | **Motion** |
| | *TO EXCLUDE TESTIMONY AND EVIDENCE CONCERNING THE UNRELATED CRANKSHAFT RECALL* |
| 06/23/2023 | **Response** |
| | *IN OPPOSITION TO DEFENDANTS AVCO AND TEXTRON'S MOTION TO EXCLUDE THE AUTOPSY REPORT AND TESTIMONY CONCERNING CAUSE OF DEATH* |
| 06/23/2023 | **Proposed Order** |
| | *ON MOTION TO EXCLUDE* |
| 06/23/2023 | **Notice of Filing, Filed** |
| | *PLAINTIFFS' WITNESS LIST* |
| 06/23/2023 | **Motion in Limine, Filed** |
| 06/23/2023 | **Response** |
| | *TO AVCO CORPORATION'S MOTION TO APPLY MEXICAN LAW* |
| 06/23/2023 | **Proposed Order** |
| | *ON MOTION TO APPLY MEXICAN SUBSTANTIVE LAW* |
| 06/23/2023 | **Response** |
| | *TO AVCO AND TEXTRON'S AMENDED SPECIAL EXCEPTIONS TO UNSPECIFIED DAMAGES CLAIM* |
| 06/23/2023 | **Proposed Order** |
| | *ON AMENDED SPECIAL EXCEPTIONS* |
| 06/23/2023 | **Response** |
| | *TO DEFENDANTS AVCO AND TEXTRON'S MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF ARTHUR COFFMAN* |
| 06/23/2023 | **Proposed Order** |
| | *ON MOTION TO EXCLUDE* |
| 06/23/2023 | **Supplemental** |
| | *JOINT OBJECTIONS TO DEFENDANTS' MOTION FOR LEAVE TO DESIGNATE RESPONSIBLE THIRD PARTY* |
| 06/23/2023 | **Response** |
| | *TO CLAIMANTS' OBJECTIONS TO DEFENDANTS' MOTION FOR LEAVE TO DESIGNATE RESPONSIBLE THIRD PARTIES* |
| 06/23/2023 | **Response** |
| | *TO CLAIMANTS' OBJECTIONS TO DEFENDANTS' MOTION FOR LEAVE TO DESIGNATE RESPONSIBLE THIRD PARTIES* |
| 06/23/2023 | **Cover Letter** |
| | *PART 1 OF EXHIBIT C* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING PART 2 OF EXHIBIT C* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING PART 3 OF EXHIBIT C* |
| 06/23/2023 | **Response** |
| | *TO DEFENDANTS' NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON DESIGN DEFECT CLAIMS* |
| 06/23/2023 | **Response** |
| | *IN OPPOSITION TO DEFENDANTS' MOTION FOR VERIFICATION OF ALL PARTIES WITH A CONTINGENT INTEREST IN PLAINTIFFS' AND INTERVENORS' CAUSE OF ACTION* |
| 06/23/2023 | **Proposed Order** |
| | *ON MOTION FOR VERIFICATION* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING EXHIBIT I, J, L, N, O, P & Q* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING PART 4 OF EXHIBIT C* |
| 06/23/2023 | **Motion to Strike** |
| | *AND PROHIBIT DEFENDANT, AVCO CORPORATION, FROM INTRODUCING UNTIMELY PRODUCED EVIDENCE* |
| 06/23/2023 | **Proposed Order** |
| | *ON MOTION TO STRIKE* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING PART 5 OF EXHIBIT C* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING PART 6 OF EXHIBIT C* |
| 06/23/2023 | **Response** |
| | *TO DEFENDANTS' MOTION TO EXCLUDE THE SERVICE BULLETIN COMPLIANCE DOCUMENT* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING PART 7 OF EXHIBIT C* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING PART 1 OF EXHIBIT D* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING PART 1 OF MASTER APPENDIX* |
| 06/23/2023 | **Cover Letter** |
| | *REGARIDNG PART 2 OF EXHIBIT D* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING PART 2 OF MASTER APPENDIX* |
| 06/23/2023 | **Notice of Filing, Filed** |
| | *DEFENDANTS' PRELIMINARY JOINT WITNESS LIST* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING PART 3 OF MASTER APPENDIX* |
| 06/23/2023 | **Response** |
| | *TO DEFENDANTS AVCO AND TEXTRON'S MOTION TO EXCLUDE STEVEN MAIER AND COLIN SOMMER* |
| 06/23/2023 | **Proposed Order** |
| | *ON MOTION TO EXCLUDE* |
| 06/23/2023 | **Response** |
| | *TO DEFENDANTS' NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON GROSS NEGLIGENCE* |
| 06/23/2023 | **Response** |
| | *TO DEFENDANT TEXTRON AVIATION, INC., F/K/A CESSNA AIRCRAFT COMPANY'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON MANUFACTURING DEFECT CLAIMS* |
| 06/23/2023 | **Cover Letter** |
| | *REGARDING EXHIBIT Q* |
| 06/23/2023 | **Response** |

| | |
|---|---|
| | *TO DEFENDANTS' NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON CLAIMS FOR INADEQUATE OVERHAUL INSTRUCTIONS* |
| 06/23/2023 | **Notice of Filing, Filed** |
| | *INTERVENORS' WITNESS LIST* |
| 06/23/2023 | **Motion in Limine, Filed** |
| 06/23/2023 | **Notice of Filing, Filed** |
| | *INTERVENORS' EXHIBIT LIST* |
| 06/23/2023 | **Motion to Strike** |
| | *AND PROHIBIT DEFENDANTS FROM INTRODUCING CERTAIN UNTIMELY PRODUCED DOCUMENTS* |
| 06/23/2023 | **Proposed Order** |
| | *ON MOTION TO STRIKE* |
| 06/23/2023 | **Notice of Filing, Filed** |
| | *PLAINTIFFS' EXHIBIT LIST* |
| 06/26/2023 | **Proposed Order** |
| | *ON MOTION TO EXCLUDE* |
| 06/26/2023 | **Proposed Order** |
| | *ON MOTION TO EXCLUDE* |
| 06/26/2023 | **Proposed Order** |
| | *SUSTAINING DEFENDANTS' SPECIAL EXCEPTIONS TO PLAINTIFFS' TENTH AMENDED PETITION* |
| 06/26/2023 | **Proposed Order** |
| | *SUSTAINING DEFENDANTS' SPECIAL EXCEPTIONS TO INTERVENORS' NINTH AMENDED PETITION* |
| 06/26/2023 | **Order Setting Hearing** |
| | *FIAT* |
| 06/26/2023 | **E-Filing Forwarded to Court Queue** |
| | *FIAT - 139TH DISTRICT COURT* |
| 06/26/2023 | **Proposed Order** |
| | *DENYING DEFENDANT TEXTRON AVIATION INC. F/K/A CESSNA AIRCRAFT COMPANY'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON MANUFACTURING DEFECT CLAIMS* |
| 06/26/2023 | **Proposed Order** |
| | *DENYING AVCO AND TEXTRON'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON DESIGN-DEFECT CLAIMS* |
| 06/26/2023 | **Proposed Order** |
| | *DENYING AVCO AND TEXTRON'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON GROSS NEGLIGENCE* |
| 06/26/2023 | **Proposed Order** |
| | *DENYING AVCO AND TEXTRON'S NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON CLAIMS FOR INADEQUATE OVERHAUL INSTRUCTIONS* |
| 06/27/2023 | **Fiat** |
| | *SIGNED* |
| 06/27/2023 | **Notice Sent** |
| | *FIAT* |
| 06/27/2023 | **Reply** |
| | *IN SUPPORT OF THEIR MOTIONS FOR NO-EVIDENCE SUMMARY JUDGMENT AGAINST DEFENDANTS AVCO CORPORATION, TEXTRON AVIATION INC., AND CESSNA AIRCRAFT COMPANY* |
| 06/27/2023 | **Response** |
| | *IN OPPOSITION TO DEFENDANTS' SUPPLEMENTAL MOTION FOR VERIFICATION OF ALL PARTIES WITH A CONTINGENT INTEREST IN PLAINTIFFS' AND INTERVENORS' CAUSES OF ACTION* |
| 06/27/2023 | **Motion** |
| | *PLAINTIFFS' AND INTERVENORS' JOINT RESPONSE IN OPPOSITION TO DEFENDANTS AVCO AND TEXTRON'S MOTION TO EXCLUDE TESTIMONY AND EVIDENCE CONCERNING THE CRANKSHAFT RECALL* |
| 06/27/2023 | **Proposed Order** |
| | *ORDER* |
| 06/28/2023 | **Proposed Order** |
| | *PLAINTIFFS' AND INTERVENORS' JOINT PROPOSED CHARGE* |
| 06/28/2023 | **Proposed Order** |
| | *AVCO AND TEXTRON'S PROPOSED JURY CHARGE* |
| 06/29/2023 | **Order Setting Hearing** |
| | *FIAT* |
| 06/29/2023 | **Order Setting Hearing** |
| | *FIAT* |
| 06/29/2023 | **Reply** |
| | *TO PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION FOR VERIFICATION OF ALL PARTIES WITH A CONTINGENT INTEREST IN PLAINTIFFS AND INTERVENORS CAUSES OF ACTION* |
| 06/29/2023 | **Motion in Limine, Filed** |
| 06/29/2023 | **Proposed Order** |
| | *GRANTING AVCO AND TEXTRON'S FIRST SUPPLEMENTAL MOTION IN LIMINE* |
| 06/29/2023 | **Response** |
| | *RESPONSE TO PLAINTIFFS' AND INTERVENORS' MOTION TO STRIKE AND PROHIBIT DEFENDANT, AVCO CORPORATION, FROM INTRODUCING UNTIMELY PRODUCED EVIDENCE* |
| 06/29/2023 | **Response** |
| | *TO PLAINTIFFS' AND INTERVENORS' JOINT MOTION TO STRIKE AND PROHIBIT DEFENDANTS FROM INTRODUCING CERTAIN UNTIMELY PRODUCED DOCUMENTS* |
| 06/29/2023 | **Response** |
| | *TO PLAINTIFFS' AND INTERVENORS' MOTION TO QUASH AVCO CORPORATION'S CROSS-NOTICE OF DEPOSITION OF CHARLES HESS* |
| 06/29/2023 | **Proposed Order** |
| | *DENYING PLAINTIFFS' AND INTERVENORS MOTION TO STRIKE AND PROHIBIT DEFENDANT, AVCO CORPORATION, FROM INTRODUCING UNTIMELY PRODUCED EVIDENCE* |
| 06/29/2023 | **Proposed Order** |
| | *DENYING PLAINTIFFS AND INTERVENORS JOINT MOTION TO STRIKE AND PROHIBIT DEFENDANTS FROM INTRODUCING CERTAIN UNTIMELY PRODUCED DOCUMENTS* |
| 06/29/2023 | **Proposed Order** |
| | *DENYING PLAINTIFFS AND INTERVENORS MOTION TO QUASH AVCO CORPORATION S CROSS-NOTICE OF DEPOSITION OF CHARLES HESS* |
| 06/29/2023 | **Amended Petition** |
| | *PLAINTIFFS' ELEVENTH AMENDED PETITION AND REQUEST FOR DISCLOSURE* |
| 06/30/2023 | **Hearing**  (9:00 AM) (Judicial Officer Flores, Bobby) |

*1. Avco and Textron s Motion to Exclude William Carden; 2. Avco and Textron s Motion to Exclude Steven Maier and Colin Sommer; 3. Avco and Textron s Motion to Exclude the Opinions and Testimony of Arthur Coffman; 4. Avco and Textron s No-Evidence Motion for Partial Summary Judgment on Gross Negligence; 5. Avco and Textron s No-Evidence Motion for Partial Summary Judgment on Design-Defect Claims; 6. Avco and Textron s No-Evidence Motion for Partial Summary Judgment on Claims for Inadequate Overhaul Instructions; 7. Textron s No-Evidence Motion for Partial Summary Judgment on Manufacturing Defect Claims; 8. Avco and Textron s Motion to Exclude the Service Bulletin Compliance Document; 9. Avco and Textron s Motion to Exclude the Autopsy Report and Testimony Concerning Cause of Death; 10. Avco and Textron s Motion to Apply the Law of Mexico; 11. Avco and Textron s Motion for Verification of all Parties with a Contingent Interest in Plaintiffs and Intervenors Cause of Action; 12. Avco and Textron s Amended Special Exceptions to Unspecified Damages Claims; 13. Avco and Textron s Motion for Leave to Designate Responsible Third Parties; 14. Avco and Textron s Joint Motion to Bifurcate Trial Pursuant to Tex. Civ. Prac. & Rem. Code 41.009; 15. Plaintiffs Motion for No-Evidence Summary Judgment Against Defendants Textron Aviation and Cessna Aircraft Company; 16. Plaintiffs Motion for No-Evidence Summary Judgment Against Defendant Avco Corporation; 17. Intervenors Motion for No-Evidence Summary Judgment on Affirmative Defenses Against Defendants Textron Aviation Inc., Cessna Aircraft Company, Lycoming Corporation a Division of Avco, and Avco Corporation; and 18. Plaintiffs Motion to Strike and Exclude Testimony of Defendants, Textron Aviation, Inc., and Cessna Aircraft Company s Fact Witnesses 19. Defendants' Special Exceptions to Intervenors' Ninth Amended Petition 20. Defendants' Special Exceptions to Intervenors' Tenth Amended Petition 21. AVCO and Textron's Motion in Limine 22. AVCO and Textron's Motion to Exclude Testimony and Evidence Concerning the Urelated Crankshaft Recall 23. AVCO and Textron's Motion to Exclude Evidence of Other Dissimilar Incidents 24. Plaintiffs' and Intervenor's Motion to Quash Defendant AVCO's Cross-Notice of Deposition of Charles Hess.*

| | |
|---|---|
| 06/30/2023 | **E-Filing Forwarded to Court Queue** |
| | *FIAT - 139TH DISTRICT COURT* |
| 06/30/2023 | **E-Filing Forwarded to Court Queue** |
| | *FIAT - 139TH DISTRICT COURT* |
| 06/30/2023 | **Proposed Order** |
| | *GRANTING MOTION FOR LEAVE TO DESIGNATE RESPONSIBLE THIRD PARTIES* |
| 06/30/2023 | **Order Returned by Court** |
| | *FIAT* |
| 06/30/2023 | **Order Returned by Court** |
| | *FIAT* |
| 07/03/2023 | **Objection** |
| | *TO PLAINTIFFS' PURPORTED RULE 193.7 NOTICE AND EXHIBIT LISTS* |
| 07/07/2023 | **Amended Petition** |
| | *INTERVENORS' TENTH AMENDED PETITION IN INTERVENTION* |
| 07/18/2023 | **Amended** |
| | *EXHIBIT LIST* |
| 07/18/2023 | **Amended** |
| | *EXHIBIT LIST - INTERVENORS* |
| 07/26/2023 | **Order Setting Hearing** |
| 07/27/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING HEARING - 139TH DC* |
| 07/27/2023 | **Order Returned by Court** |
| 07/31/2023 | *CANCELED* **Pre-Trial Hearing** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *Other* |
| | *PRE TRIAL HEARING IS TO BE HELD AT 1:00 P.M.* |
| 07/31/2023 | **Amended** |
| | *EXHIBIT LIST - SECOND* |
| 07/31/2023 | **Notice** |
| | *LETTER TO THE COURT* |
| 08/01/2023 | **Letter Received** |
| | *ADDRESSED TO JUDGE FLORES* |
| 08/02/2023 | **Proposed Order** |
| | *ORDER RESETTING TRIAL* |
| 08/02/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER RESETTING TRIAL - 139TH DC* |
| 08/03/2023 | **Order Re-Setting Hearing** |
| 08/03/2023 | **Order Resetting Hearing Date, Signed** |
| 08/04/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER RE-SETTING TRAIL AND PRE-TRIAL-139TH DC* |
| 08/04/2023 | **Order Re-Setting Hearing** |
| 08/04/2023 | **E-Filing Forwarded to Court Queue** |
| | *AMENDED ORDER RE-SETTING TRIAL AND PRE-TRIAL - 139TH DC* |
| 08/04/2023 | **Order Returned by Court** |
| 08/04/2023 | **Order Returned by Court** |
| | *AMENDED ORDER RE-SETTING TRIAL AND PRE-TRIAL* |
| 08/07/2023 | **Order Resetting Hearing Date, Signed** |
| 08/07/2023 | **Notice Sent** |
| 08/10/2023 | **Motion** |
| | *FOR PREFERENTIAL TRIAL SETTING* |
| 08/10/2023 | **Proposed Order** |
| | *ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 08/10/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER ON PLAINTIFFS' MOTION FOR PREFERENTIAL TRIAL SETTING - 139TH DC* |
| 08/10/2023 | **Motion** |
| | *FOR PREFERENTIAL TRIAL SETTING - INTERVENORS'* |
| 08/10/2023 | **Order Returned by Court** |
| | *ORDER ON PLAINTIFFS MOTION FOR PREFERENTIAL TRIAL SETTING* |
| 08/18/2023 | **Order Setting Hearing** |
| 08/21/2023 | **E-Filing Forwarded to Court Queue** |
| | *FIAT - 139TH DC* |
| 08/21/2023 | **Order Returned by Court** |
| | *FIAT* |
| 08/23/2023 | **Order Setting Hearing** |
| 08/23/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING PRETRIAL HEARING - 139TH DC* |
| 08/23/2023 | **Order Returned by Court** |
| | *ORDER SETTING PRETRIAL HEARING* |

08/23/2023 **Order Setting Hearing, Signed**
*PRETRIAL HEARING*

08/25/2023 **Notice Sent**
*ORDER SETTING PRETRIAL HEARING*

09/19/2023 **Amended**
*PLAINTIFFS' SECOND AMENDED EXHIBIT LIST*

09/21/2023 **Proposed Order**
*ORDER*

09/21/2023 **Proposed Order**
*FIAT*

09/21/2023 **Motion**
*TO EXCLUDE INTERNET ARTICLE*

09/21/2023 **Motion to Clarify**
*PLAINTIFFS AND INTERVENORS' SPOLIATION CLAIM AND NOTICE REGARDING REQUIREMENT FOR EVIDENTIARY HEARING OUTSIDE THE PRESENCE OF THE JURY AND EXCLUSION OF ANY SPOLIATION EVIDENCE*

09/21/2023 **Proposed Order**
*ON AVCO AND TEXTRON'S MOTION TO CLARIFY PLAINTIFFS AND INTERVENORS' SPOLIATION CLAIM AND NOTICE REGARDING REQUIREMENT FOR EVIDENTIARY HEARING OUTSIDE THE PRESENCE OF THE JURY AND EXCLUSION OF ANY SPOLIATION EVIDENCE*

09/22/2023 **Proposed Order**
*ORDER GRANTING DEFENDANTS MOTION TO EXCLUDE INTERNET ARTICLE*

09/22/2023 **Proposed Order**
*ORDER ON AVCO AND TEXTRON S MOTION TO CLARIFY PLAINTIFFS AND INTERVENORS SPOLIATION CLAIM AND NOTICE REGARDING REQUIREMENT FOR EVIDENTIARY HEARING OUTSIDE THE PRESENCE OF THE JURY AND EXCLUSION OF ANY SPOLIATION EVIDENCE*

09/22/2023 **Motion to Strike**
*PLAINTIFFS' AND INTERVENORS' OBJECTIONS TO DEFENDANTS AVCO CORPORATION and TEXTRON AVIATION, INC.'S PRELIMINARY EXHIBIT LIST*

09/22/2023 **Order Setting Hearing**
*FIAT*

09/22/2023 **E-Filing Forwarded to Court Queue**
*FIAT - 139TH DC*

09/22/2023 **Fiat**
*1 SIGNED*

09/22/2023 **Fiat**
*2 SIGNED*

09/22/2023 **Notice Sent**
*FIAT 1*

09/22/2023 **Notice Sent**
*FIAT 2*

09/22/2023 **Supplemental**
*MOTION IN LIMINE*

09/25/2023 **Order Setting Hearing**
*FIAT*

09/25/2023 **E-Filing Forwarded to Court Queue**
*FIAT - 139TH DC*

09/25/2023 **Fiat**
09/25/2023 **Fiat**
09/26/2023 **Notice Sent**
*FIAT*

09/26/2023 **Notice Sent**
*FIAT*

09/26/2023 **Reply**
*AVCO AND TEXTRON'S IN SUPPORT OF THEIR NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON DESIGN-DEFECT CLAIMS*

09/26/2023 **Response**
*AVCO AND TEXTRON S TO PLAINTIFFS AND INTERVENORS OBJECTIONS TO DEFENDANTS PRELIMINARY EXHIBIT LIST AND MOTION TO STRIKE*

09/26/2023 **Response**
*DEFENDANTS RESPONSE TO PLAINTIFFS FIRST SUPPLEMENTAL MOTION IN LIMINE*

09/26/2023 **Proposed Order**
*ORDER DENYING PLAINTIFFS FIRST SUPPLEMENTAL MOTION IN LIMINE*

09/26/2023 **Proposed Order**
*ORDER DENYING PLAINTIFFS AND INTERVENORS OBJECTIONS TO DEFENDANTS AVCO CORPORATION AND TEXTRON AVIATION, INC. S PRELIMINARY EXHIBIT LIST AND MOTION TO STRIKE*

09/26/2023 **Objection**
*TO AND MOTION TO STRIKE DEFENDANTS' UNTIMELY REPLY FILED IN SUPPORT OF ITS NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON PLAINTIFFS' DESIGN DEFECT CLAIM*

09/26/2023 **Proposed Order**
*ON PLAINTIFFS' AND INTERVENORS' OBJECTION TO AND MOTION TO STRIKE DEFENDANTS' UNTIMELY REPLY FILED IN SUPPORT OF ITS NO-EVIDENCE MOTION FOR PARTIAL SUMMARY JUDGMENT ON PLAINTIFFS' DESIGN DEFECT CLAIM*

09/27/2023 **Pre-Trial Hearing**  (9:00 AM) (Judicial Officer Flores, Bobby)
*09/27/2023 Reset by Court to 09/27/2023*

09/27/2023 **Notice of Appearance, Filed**
*DEFENDANTS OF CHARLES HESS BY VIDEOCONFERENCE WITH EXHIBIT A*

09/27/2023 **Proposed Order**
*ORDER ALLOWING CHARLES HESS TO PARTICIPATE BY VIDEO*

09/27/2023 **Order Signed**
*ORDER GRANTING MOTION FOR LEAVE TO DESIGNATE RESPONSIBLE THIRD PARTIES*

09/28/2023 **Notice Sent**
*ORDER GRANTING MOTION FOR LEAVE TO DESIGNATE RESPONSIBLE THIRD PARTIES*

09/29/2023 **Motion**
*FOR RELIEF FOR SPOLIATION OF EVIDENCE*

| | |
|---|---|
| 09/29/2023 | **Order Setting Hearing** |
| | *FIAT* |
| 09/29/2023 | **E-Filing Forwarded to Court Queue** |
| | *FIAT - 139TH DC* |
| 09/29/2023 | **Brief** |
| | *REGARDING ZOOM OR AUDIOVISUAL TESTIMONY PURSUANT TO CPRC 30.012* |
| 09/29/2023 | **Letter Received** |
| | *REGARDING DEFENDANT'S CONFIDENTIAL QUESTIONNAIRE* |
| 10/02/2023 | Pre Trial / Trial  (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *08/14/2023 Reset by Court to 10/02/2023* |
| | *10/02/2023 Reset by Court to 10/02/2023* |
| 10/02/2023 | **Motion** |
| | *TO SET PROTOCOL ON ENGINE PARTS DELIVERY TO TRIAL* |
| 10/02/2023 | **Response** |
| | *TO PLAINTIFFS MOTION FOR RELIEF FOR SPOLIATION OF EVIDENCE* |
| 10/02/2023 | **Response** |
| | *TO PLAINTIFFS MOTION FOR RELIEF FOR SPOLIATION OF EVIDENCE WITH EXHIBITS A-F* |
| 10/02/2023 | **Amended** |
| | *EXHIBIT LIST* |
| 10/02/2023 | **Response** |
| | *PLAINTIFFS' TRIAL BRIEF REGARDING ZOOM OR AUDIOVISUAL TESTIMONY PURSUANT TO CPRC 30.012* |
| 10/02/2023 | **Motion to Quash** |
| | *DEFENDANT AVCO'S NOTICE OF DEPOSITION OF CHARLIE HESS* |
| 10/02/2023 | **Objection** |
| | *TO DEFENDANTS' UNTIMELY AMENDED EXHIBIT LIST* |
| 10/02/2023 | **Proposed Order** |
| | *ON OBJECTION* |
| 10/02/2023 | **Response** |
| | *SUPPLEMENT TO PLAINTIFFS MOTION FOR RELIEF FOR SPOLIATION OF EVIDENCE* |
| 10/02/2023 | **Fiat** |
| 10/02/2023 | **Proposed Order** |
| | *GRANTING MOTION TO SET PROTOCOL ON ENGINE PARTS DELIVERY TO TRIAL* |
| 10/02/2023 | **Proposed Order** |
| | *DENYING PLAINTIFFS MOTION FOR RELIEF FOR SPOLIATION OF EVIDENCE* |
| 10/03/2023 | Pre-Trial Hearing  (9:00 AM) (Judicial Officer Flores, Bobby) |
| 10/03/2023 | **Notice Sent** |
| | *FIAT* |
| 10/03/2023 | **Order, Signed** |
| 10/03/2023 | **Order, Signed** |
| 10/03/2023 | **Order, Signed** |
| 10/03/2023 | **Order, Signed** |
| 10/03/2023 | **Notice Sent** |
| 10/03/2023 | **Notice Sent** |
| 10/03/2023 | **Notice Sent** |
| 10/03/2023 | **Notice Sent** |
| 10/04/2023 | Jury Selection  (9:00 AM) (Judicial Officer Flores, Bobby) |
| 10/04/2023 | **Jury Selected (OCA)** |
| 10/05/2023 | Jury Trial  (9:00 AM) (Judicial Officer Flores, Bobby) |
| 10/05/2023 | **Order, Signed** |
| | *MOTION TO EXCLUDE THE AUTOPSY REPORT* |
| 10/05/2023 | **Order, Signed** |
| | *MOTION TO EXCLUDE THE SERVICE BULLETIN COMPLIANCE DOCUMENT* |
| 10/05/2023 | **Order, Signed** |
| | *MOTION TO EXCLUDE TESTIMONY AND EVIDENCE CONCERNING THE CRANKSHAFT RECALL* |
| 10/05/2023 | **Order, Signed** |
| | *DEFENDANTS MOTION TO EXCLUDE INTERNET ARTICLE* |
| 10/05/2023 | **Notice Sent** |
| 10/06/2023 | Jury Trial  (9:00 AM) (Judicial Officer Flores, Bobby) |
| 10/10/2023 | Jury Trial  (9:00 AM) (Judicial Officer Flores, Bobby) |
| 10/11/2023 | Jury Trial  (9:00 AM) (Judicial Officer Flores, Bobby) |
| 10/11/2023 | **Proposed Order** |
| | *DENYING DEFENDANTS MOTION TO EXCLUDE EVIDENCE OF OTHER DISSIMILAR INCIDENTS* |
| 10/11/2023 | **Rule 11 Agreement, Filed** |
| 10/11/2023 | **Order, Signed** |
| | *ORDER DENYING DEFENDANT'S MOTION TO EXCLUDE EVIDENCE OF OTHER DISSIMILAR INCIDENTS* |
| 10/12/2023 | Jury Trial  (9:00 AM) (Judicial Officer Flores, Bobby) |
| 10/12/2023 | **Notice Sent** |
| | *ORDER DENYING DEFENDANTS??? MOTION TO EXCLUDE EVIDENCE OF OTHER DISSIMILAR INCIDENTS* |
| 10/12/2023 | **Notice** |
| | *INTERVENORS' OF SETTLEMENT* |
| 10/12/2023 | **Motion Appointing Guardian Ad Litem** |
| 10/12/2023 | **Proposed Order** |
| | *GRANTING INTERVENORS' MOTION TO APPOINT GUARDIAN AD LITEM* |
| 10/13/2023 | Jury Trial  (9:00 AM) (Judicial Officer Flores, Bobby) |
| 10/16/2023 | Jury Trial  (9:00 AM) (Judicial Officer Flores, Bobby) |
| 10/18/2023 | **Order Returned by Court** |
| | *ORDER GRANTING INTERVENORS' MOTION TO APPOINT GUARDIAN AD LITEM* |
| 10/19/2023 | **Proposed Order** |
| | *ORDER GRANTING INTERVENORS MOTION TO APPOINT GUARDIAN AD LITEM FOR AURELIANO BARAJAS GARCIA* |
| 10/19/2023 | **Proposed Order** |
| | *ORDER GRANTING INTERVENORS MOTION TO APPOINT GUARDIAN AD LITEM FOR ANDRES BARAJAS GARCIA* |
| 10/23/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING INTERVENORS MOTION TO APPOINT GUARDIAN AD LITEM FOR ANDRES BARAJAS GARCIA* |

| | |
|---|---|
| 10/23/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER GRANTING INTERVENORS MOTION TO APPOINT GUARDIAN AD LITEM FOR AURELIANO BARAJAS GARCIA* |
| 10/24/2023 | **Order, Signed** |
| | *GRANTING INTERVENORS' MOTION TO APPOINT GUARDIAN AD LITEM FOR AURELIANO BARAJAS GARCIA* |
| 10/24/2023 | **Order, Signed** |
| | *GRANTING INTERVENORS' MOTION TO APPOINT GUARDIAN AD LITEM FOR ANDRES BARAJAS GARCIA* |
| 10/27/2023 | **Notice Sent** |
| | *ORDER GRANTING INTERVENORS' MOTION TO APPOINT GUARDIAN AD LITEM FOR AURELIANO BARAJAS GARCIA* |
| 10/27/2023 | **Notice Sent** |
| | *ORDER GRANTING INTERVENORS' MOTION TO APPOINT GUARDIAN AD LITEM FOR ANDRES BARAJAS GARCIA* |
| 11/03/2023 | **Motion** |
| | *FOR FRIENDLY SUIT HEARING* |
| 11/03/2023 | **Order Setting Hearing** |
| | *FRIENDLY SUIT* |
| 11/14/2023 | **Motion** |
| | *FOR FRIENDLY SUIT HEARING* |
| 11/14/2023 | **Order Setting Hearing** |
| 11/14/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER SETTING FRIENDLY SUIT HEARING - 139TH DC* |
| 11/28/2023 | **Order Setting Hearing, Signed** |
| | *ORDER SETTING FRIENDLY SUIT HEARING* |
| 11/29/2023 | **Notice Sent** |
| | *ORDER SETTING FRIENDLY SUIT HEARING* |
| 12/13/2023 | **Petition** |
| | *PLAINTIFF'S IN INTERPLEADER AND DECLARATORY JUDGMENT ACTION* |
| 12/18/2023 | **Motion** |
| | *INTERVENORS' FOR EXPEDITED HEARING REGARDING FRIENDLY SUIT MINORS PROVE UP* |
| 12/18/2023 | **Order Re-Setting Hearing** |
| | *ON INTERVENOR'S FRIENDLY SUIT* |
| 12/18/2023 | **E-Filing Forwarded to Court Queue** |
| | *ORDER RESETTING HEARING ON INTERVENOR'S FRIENDLY SUIT* |
| 12/18/2023 | **Order Returned by Court** |
| | *ORDER RESETTING HEARING ON INTERVENOR'S FRIENDLY SUIT* |
| 12/19/2023 | **Order Returned by Court** |
| | *ORDER RESETTING HEARING ON INTERVENOR'S FRIENDLY SUIT* |
| 01/10/2024 | **Friendly Suit** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *01/10/2024 Reset by Court to 01/10/2024* |
| 01/22/2024 | **Rule 11 Agreement, Filed** |
| 01/22/2024 | **Order Re-Setting Hearing** |
| | *FRIENDLY SUIT* |
| 01/22/2024 | **E-Filing Forwarded to Court Queue** |
| | *ORDER RESETTING FRIENDLY SUIT HEARING* |
| 01/22/2024 | **Proposed Order** |
| 01/23/2024 | **Letter Received** |
| 01/23/2024 | **E-Filing Forwarded to Court Queue** |
| | *SENT TO 139 COURT* |
| 01/23/2024 | **Notice Sent** |
| | *ORDER RESETTING FRIENDLY SUIT HEARING* |
| 01/23/2024 | **Rule 11 Agreement Reviewed and Returned by Court** |
| 02/06/2024 | **Reporter's Certification of Deposition** |
| | *CLARA IRENE ITURRIRIA HERNANDEZ* |
| 02/26/2024 | **Friendly Suit** (9:00 AM) (Judicial Officer Flores, Bobby) |
| | *01/24/2024 Reset by Court to 02/26/2024* |
| 03/07/2024 | **Proposed Order** |
| | *AGREED ORDER APPROVING FRIENDLY SUIT AND SETTLEMENT AS TO MINORS AURELIANO BARAJAS GARCIA AND ANDRES BARAJAS GARCIAAGREED ORDER APPROVING FRIENDLY SUIT AND SETTLEMENT AS TO MINORS AURELIANO BARAJAS GARCIA AND ANDRES BARAJAS GARCIA* |
| 03/07/2024 | **E-Filing Forwarded to Court Queue** |
| | *AGREED ORDER APPROVING FRIENDLY SUIT AND SETTLEMENT AS TO MINORS AURELIANO BARAJAS GARCIA AND ANDRES BARAJAS GARCIA* |
| 03/07/2024 | **Agreed Order, Signed** |
| | *APPROVING FRIENDLY SUIT AND SETTLEMENT AS TOMINORS AURELIANO BARAJAS GARCIA AND ANDRES BARAJAS GARCIA* |
| 03/08/2024 | **Notice Sent** |
| | *AGREED ORDER APPROVING FRIENDLY SUIT AND SETTLEMENT AS TOMINORS AURELIANO BARAJAS GARCIA AND ANDRES BARAJAS GARCIA* |
| 06/21/2024 | **Motion** |
| | *Agreed Motion to Approve GAL Fees* |
| 06/21/2024 | **Proposed Order** |
| | *AGREED ORDER APPROVING GUARDIAN AD LITEMFEES FOR ALEJANDRO BALLESTEROS AND LOUIS PATINO* |
| 07/19/2024 | **E-Filing Forwarded to Court Queue** |
| | *AGREED ORDER APPROVING GUARDIAN AD LITEM FEES FOR ALEJANDRO BALLESTEROS AND LOUIS PATINO* |
| 07/19/2024 | **Agreed Order, Signed** |
| | *APPROVING GUARDIAN AD LITEM FEES FOR ALEJANDRO BALLESTEROS AND LOUIS PATINO* |
| 07/19/2024 | **Notice Sent** |
| | *AGREED ORDER APPROVING GUARDIAN AD LITEM FEES FOR ALEJANDRO BALLESTEROS AND LOUIS PATINO* |
| 11/06/2024 | **Defendant's Original Answer** |
| 11/06/2024 | **Cross Action (Fee)** |
| | *COUNTER-PLAINTIFF and CROSS-PLAINTIFF THE GARCIA LAW GROUP PLLCs COUNTERCLAIM AND CROSSCLAIM* |

| 11/20/2024 | Citation | | | |
|---|---|---|---|---|
| | BROOK HOLLOW CAPITAL LLC (BHC) | Served | 11/21/2024 | |
| | | Returned | 11/21/2024 | |

| | |
|---|---|
| 11/20/2024 | **Citation Issued** |
| 12/06/2024 | **Amended Petition** |

| | | |
|---|---|---|
| 12/06/2024 | **Cross Action (Fee)** | |
| | *JASON C. WEBSTER, P.C. d/b/a WEBSTER VICKNAIR MACLEOD'S ANSWER, COUNTERCLAIM, AND CROSSCLAIM* | |
| 01/09/2025 | **Costing Note** | |
| | *ALL FEES PAID FOR* | |
| 01/22/2025 | **Designation** | |
| | *OF CO-COUNSEL* | |
| 01/22/2025 | **Motion** | |
| | *ENOPPOSED TO INTERPLEAD FUNDS* | |
| 01/22/2025 | **Proposed Order** | |
| | *ORDER GRANTING UNOPPOSED MOTION TO INTERPLEAD FUNDS* | |
| 01/22/2025 | **Amended** | |
| | *COUNTER-PLAINTIFF and CROSS-PLAINTIFF THE GARCIA LAW GROUP PLLC AND MARIA L. GARCIAS AMENDED COUNTERCLAIM AND CROSSCLAIM* | |
| 01/24/2025 | **Sent to Workflow Queue** | |
| | *ORDER GRANTING UNOPPOSED MOTION TO INTERPLEAD RUNDS* | |
| 01/24/2025 | **E- Filing Sent to Court Queue - Requested by Court** | |
| | *TO 139TH* | |
| 01/27/2025 | **Order to Deposit Funds** | |
| | *UNOPPOSED MOTION TO INTERPLEAD FUNDS* | |

---

**FINANCIAL INFORMATION**

---

| | | | | |
|---|---|---|---|---:|
| | **Attorney** David, Bryan S. | | | |
| | Total Financial Assessment | | | 32.00 |
| | Total Payments and Credits | | | 32.00 |
| | **Balance Due as of 01/28/2025** | | | **0.00** |
| 08/23/2019 | Transaction Assessment | | | 32.00 |
| 08/23/2019 | Payment | Receipt # DC-2019-066354 | VELA, ELIZABETH/ ATLAS & HALL LLP | (32.00) |
| | | | | |
| | **Defendant** AVCO CORPORATION | | | |
| | Total Financial Assessment | | | 29.00 |
| | Total Payments and Credits | | | 29.00 |
| | **Balance Due as of 01/28/2025** | | | **0.00** |
| 10/31/2016 | Transaction Assessment | | | 2.00 |
| 10/31/2016 | EFile Payments from TexFile | Receipt # DC-2016-082849 | AVCO CORPORATION | (2.00) |
| 11/01/2016 | Transaction Assessment | | | 2.00 |
| 11/01/2016 | EFile Payments from TexFile | Receipt # DC-2016-083263 | AVCO CORPORATION | (2.00) |
| 01/24/2017 | Transaction Assessment | | | 2.00 |
| 01/24/2017 | EFile Payments from TexFile | Receipt # DC-2017-005935 | AVCO CORPORATION | (2.00) |
| 02/03/2017 | Transaction Assessment | | | 2.00 |
| 02/03/2017 | EFile Payments from TexFile | Receipt # DC-2017-009270 | AVCO CORPORATION | (2.00) |
| 05/01/2017 | Transaction Assessment | | | 2.00 |
| 05/01/2017 | EFile Payments from TexFile | Receipt # DC-2017-034346 | AVCO CORPORATION | (2.00) |
| 05/01/2017 | Transaction Assessment | | | 2.00 |
| 05/01/2017 | EFile Payments from TexFile | Receipt # DC-2017-034348 | AVCO CORPORATION | (2.00) |
| 11/21/2017 | Transaction Assessment | | | 2.00 |
| 11/21/2017 | EFile Payments from TexFile | Receipt # DC-2017-093480 | AVCO CORPORATION | (2.00) |
| 11/22/2017 | Transaction Assessment | | | 2.00 |
| 11/22/2017 | EFile Payments from TexFile | Receipt # DC-2017-093590 | AVCO CORPORATION | (2.00) |
| 01/08/2018 | Transaction Assessment | | | 2.00 |
| 01/08/2018 | EFile Payments from TexFile | Receipt # DC-2018-001605 | AVCO CORPORATION | (2.00) |
| 01/22/2018 | Transaction Assessment | | | 2.00 |
| 01/22/2018 | EFile Payments from TexFile | Receipt # DC-2018-005660 | AVCO CORPORATION | (2.00) |
| 04/29/2019 | Transaction Assessment | | | 2.00 |
| 04/29/2019 | EFile Payments from TexFile | Receipt # DC-2019-033681 | AVCO CORPORATION | (2.00) |
| 05/30/2019 | Transaction Assessment | | | 2.00 |
| 05/30/2019 | EFile Payments from TexFile | Receipt # DC-2019-042823 | AVCO CORPORATION | (2.00) |
| 05/30/2019 | Transaction Assessment | | | 2.00 |
| 05/30/2019 | EFile Payments from TexFile | Receipt # DC-2019-042826 | AVCO CORPORATION | (2.00) |
| 08/14/2019 | Transaction Assessment | | | 2.00 |
| 08/14/2019 | EFile Payments from TexFile | Receipt # DC-2019-063498 | AVCO CORPORATION | (2.00) |
| 07/01/2022 | Transaction Assessment | | | 1.00 |

| Date | Description | Receipt | Party | Amount |
|---|---|---|---|---|
| 07/01/2022 | EFile Payments from TexFile | Receipt # DC-2022-010785 | AVCO CORPORATION | (1.00) |

**Defendant** Aviation Manufacturing Company, Inc.
| | | | | |
|---|---|---|---|---|
| | Total Financial Assessment | | | 4.00 |
| | Total Payments and Credits | | | 4.00 |
| | **Balance Due as of 01/28/2025** | | | **0.00** |
| 06/30/2017 | Transaction Assessment | | | 2.00 |
| 06/30/2017 | EFile Payments from TexFile | Receipt # DC-2017-052555 | Aviation Manufacturing Company, Inc. | (2.00) |
| 07/31/2017 | Transaction Assessment | | | 2.00 |
| 07/31/2017 | EFile Payments from TexFile | Receipt # DC-2017-060583 | Aviation Manufacturing Company, Inc. | (2.00) |

**Defendant** Cessna Aircraft Company
| | | | | |
|---|---|---|---|---|
| | Total Financial Assessment | | | 42.00 |
| | Total Payments and Credits | | | 42.00 |
| | **Balance Due as of 01/28/2025** | | | **0.00** |
| 08/05/2016 | Transaction Assessment | | | 2.00 |
| 08/05/2016 | EFile Payments from TexFile | Receipt # DC-2016-060377 | Cessna Aircraft Company | (2.00) |
| 08/08/2016 | Transaction Assessment | | | 2.00 |
| 08/08/2016 | EFile Payments from TexFile | Receipt # DC-2016-060401 | Cessna Aircraft Company | (2.00) |
| 08/08/2016 | Transaction Assessment | | | 2.00 |
| 08/08/2016 | EFile Payments from TexFile | Receipt # DC-2016-060541 | Cessna Aircraft Company | (2.00) |
| 08/08/2016 | Transaction Assessment | | | 2.00 |
| 08/08/2016 | EFile Payments from TexFile | Receipt # DC-2016-060544 | Cessna Aircraft Company | (2.00) |
| 09/02/2016 | Transaction Assessment | | | 2.00 |
| 09/02/2016 | EFile Payments from TexFile | Receipt # DC-2016-067945 | Cessna Aircraft Company | (2.00) |
| 09/19/2016 | Transaction Assessment | | | 2.00 |
| 09/19/2016 | EFile Payments from TexFile | Receipt # DC-2016-072076 | Cessna Aircraft Company | (2.00) |
| 09/19/2016 | Transaction Assessment | | | 2.00 |
| 09/19/2016 | EFile Payments from TexFile | Receipt # DC-2016-072078 | Cessna Aircraft Company | (2.00) |
| 10/04/2016 | Transaction Assessment | | | 2.00 |
| 10/04/2016 | EFile Payments from TexFile | Receipt # DC-2016-076164 | Cessna Aircraft Company | (2.00) |
| 10/07/2016 | Transaction Assessment | | | 2.00 |
| 10/07/2016 | EFile Payments from TexFile | Receipt # DC-2016-077033 | Cessna Aircraft Company | (2.00) |
| 10/11/2016 | Transaction Assessment | | | 2.00 |
| 10/11/2016 | EFile Payments from TexFile | Receipt # DC-2016-077657 | Cessna Aircraft Company | (2.00) |
| 12/12/2016 | Transaction Assessment | | | 2.00 |
| 12/12/2016 | EFile Payments from TexFile | Receipt # DC-2016-093178 | Cessna Aircraft Company | (2.00) |
| 12/20/2016 | Transaction Assessment | | | 2.00 |
| 12/20/2016 | EFile Payments from TexFile | Receipt # DC-2016-095466 | Cessna Aircraft Company | (2.00) |
| 12/28/2016 | Transaction Assessment | | | 2.00 |
| 12/28/2016 | EFile Payments from TexFile | Receipt # DC-2016-096962 | Cessna Aircraft Company | (2.00) |
| 12/29/2016 | Transaction Assessment | | | 2.00 |
| 12/29/2016 | EFile Payments from TexFile | Receipt # DC-2016-097159 | Cessna Aircraft Company | (2.00) |
| 01/04/2017 | Transaction Assessment | | | 2.00 |
| 01/04/2017 | EFile Payments from TexFile | Receipt # DC-2017-000653 | Cessna Aircraft Company | (2.00) |
| 01/04/2017 | Transaction Assessment | | | 2.00 |
| 01/04/2017 | EFile Payments from TexFile | Receipt # DC-2017-000657 | Cessna Aircraft Company | (2.00) |
| 01/17/2017 | Transaction Assessment | | | 2.00 |
| 01/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-003933 | Cessna Aircraft Company | (2.00) |
| 02/27/2017 | Transaction Assessment | | | 2.00 |
| 02/27/2017 | EFile Payments from TexFile | Receipt # DC-2017-015255 | Cessna Aircraft Company | (2.00) |
| 05/16/2017 | Transaction Assessment | | | 2.00 |
| 05/16/2017 | EFile Payments from TexFile | Receipt # DC-2017-038860 | Cessna Aircraft Company | (2.00) |
| 01/28/2019 | Transaction Assessment | | | 2.00 |
| 01/28/2019 | EFile Payments from TexFile | Receipt # DC-2019-007367 | Cessna Aircraft Company | (2.00) |

| Date | Transaction | Receipt | Party | Assessment | Credit |
|---|---|---|---|---|---|
| 06/04/2019 | Transaction Assessment | | | 2.00 | |
| 06/04/2019 | EFile Payments from TexFile | Receipt # DC-2019-043976 | Cessna Aircraft Company | | (2.00) |

**Defendant** Citation Corporation
Total Financial Assessment     2.00
Total Payments and Credits     2.00
**Balance Due as of 01/28/2025**     **0.00**

| 07/18/2017 | Transaction Assessment | | | 2.00 | |
| 07/18/2017 | EFile Payments from TexFile | Receipt # DC-2017-056867 | Citation Corporation | | (2.00) |

**Defendant** Interstate Southwest, Ltd.
Total Financial Assessment     4.00
Total Payments and Credits     4.00
**Balance Due as of 01/28/2025**     **0.00**

| 09/14/2017 | Transaction Assessment | | | 2.00 | |
| 09/14/2017 | EFile Payments from TexFile | Receipt # DC-2017-073829 | Interstate Southwest, Ltd. | | (2.00) |
| 10/16/2017 | Transaction Assessment | | | 2.00 | |
| 10/16/2017 | EFile Payments from TexFile | Receipt # DC-2017-083164 | Interstate Southwest, Ltd. | | (2.00) |

**Defendant** Lycoming Corporation
Total Financial Assessment     98.00
Total Payments and Credits     98.00
**Balance Due as of 01/28/2025**     **0.00**

| 08/09/2016 | Transaction Assessment | | | 2.00 | |
| 08/09/2016 | EFile Payments from TexFile | Receipt # DC-2016-060888 | Lycoming Corporation | | (2.00) |
| 08/19/2016 | Transaction Assessment | | | 2.00 | |
| 08/19/2016 | EFile Payments from TexFile | Receipt # DC-2016-064047 | Lycoming Corporation | | (2.00) |
| 09/01/2016 | Transaction Assessment | | | 2.00 | |
| 09/01/2016 | EFile Payments from TexFile | Receipt # DC-2016-067485 | Lycoming Corporation | | (2.00) |
| 09/14/2016 | Transaction Assessment | | | 2.00 | |
| 09/14/2016 | EFile Payments from TexFile | Receipt # DC-2016-070959 | Lycoming Corporation | | (2.00) |
| 09/15/2016 | Transaction Assessment | | | 2.00 | |
| 09/15/2016 | EFile Payments from TexFile | Receipt # DC-2016-071036 | Lycoming Corporation | | (2.00) |
| 09/15/2016 | Transaction Assessment | | | 2.00 | |
| 09/15/2016 | EFile Payments from TexFile | Receipt # DC-2016-071281 | Lycoming Corporation | | (2.00) |
| 09/16/2016 | Transaction Assessment | | | 2.00 | |
| 09/16/2016 | EFile Payments from TexFile | Receipt # DC-2016-071494 | Lycoming Corporation | | (2.00) |
| 10/05/2016 | Transaction Assessment | | | 2.00 | |
| 10/05/2016 | EFile Payments from TexFile | Receipt # DC-2016-076442 | Lycoming Corporation | | (2.00) |
| 10/13/2016 | Transaction Assessment | | | 2.00 | |
| 10/13/2016 | EFile Payments from TexFile | Receipt # DC-2016-078478 | Lycoming Corporation | | (2.00) |
| 10/26/2016 | Transaction Assessment | | | 2.00 | |
| 10/26/2016 | EFile Payments from TexFile | Receipt # DC-2016-081797 | Lycoming Corporation | | (2.00) |
| 10/26/2016 | Transaction Assessment | | | 2.00 | |
| 10/26/2016 | EFile Payments from TexFile | Receipt # DC-2016-081801 | Lycoming Corporation | | (2.00) |
| 10/31/2016 | Transaction Assessment | | | 2.00 | |
| 10/31/2016 | EFile Payments from TexFile | Receipt # DC-2016-082864 | Lycoming Corporation | | (2.00) |
| 11/10/2016 | Transaction Assessment | | | 2.00 | |
| 11/10/2016 | EFile Payments from TexFile | Receipt # DC-2016-085869 | Lycoming Corporation | | (2.00) |
| 12/19/2016 | Transaction Assessment | | | 2.00 | |
| 12/19/2016 | EFile Payments from TexFile | Receipt # DC-2016-095177 | Lycoming Corporation | | (2.00) |
| 12/29/2016 | Transaction Assessment | | | 2.00 | |
| 12/29/2016 | EFile Payments from TexFile | Receipt # DC-2016-097136 | Lycoming Corporation | | (2.00) |
| 12/29/2016 | Transaction Assessment | | | 2.00 | |
| 12/29/2016 | EFile Payments from TexFile | Receipt # DC-2016-097138 | Lycoming Corporation | | (2.00) |

| Date | Description | Receipt | Party | Amount |
|---|---|---|---|---|
| 01/03/2017 | Transaction Assessment | | | 2.00 |
| 01/03/2017 | EFile Payments from TexFile | Receipt # DC-2017-000264 | Lycoming Corporation | (2.00) |
| 01/03/2017 | Transaction Assessment | | | 2.00 |
| 01/03/2017 | EFile Payments from TexFile | Receipt # DC-2017-000269 | Lycoming Corporation | (2.00) |
| 01/03/2017 | Transaction Assessment | | | 2.00 |
| 01/03/2017 | EFile Payments from TexFile | Receipt # DC-2017-000278 | Lycoming Corporation | (2.00) |
| 02/01/2017 | Transaction Assessment | | | 2.00 |
| 02/01/2017 | EFile Payments from TexFile | Receipt # DC-2017-008299 | Lycoming Corporation | (2.00) |
| 02/08/2017 | Transaction Assessment | | | 2.00 |
| 02/08/2017 | EFile Payments from TexFile | Receipt # DC-2017-010498 | Lycoming Corporation | (2.00) |
| 02/21/2017 | Transaction Assessment | | | 2.00 |
| 02/21/2017 | EFile Payments from TexFile | Receipt # DC-2017-013792 | Lycoming Corporation | (2.00) |
| 03/01/2017 | Transaction Assessment | | | 2.00 |
| 03/01/2017 | EFile Payments from TexFile | Receipt # DC-2017-016466 | Lycoming Corporation | (2.00) |
| 03/08/2017 | Transaction Assessment | | | 2.00 |
| 03/08/2017 | EFile Payments from TexFile | Receipt # DC-2017-018504 | Lycoming Corporation | (2.00) |
| 04/10/2017 | Transaction Assessment | | | 2.00 |
| 04/10/2017 | EFile Payments from TexFile | Receipt # DC-2017-028216 | Lycoming Corporation | (2.00) |
| 06/22/2017 | Transaction Assessment | | | 2.00 |
| 06/22/2017 | EFile Payments from TexFile | Receipt # DC-2017-049753 | Lycoming Corporation | (2.00) |
| 07/10/2017 | Transaction Assessment | | | 2.00 |
| 07/10/2017 | EFile Payments from TexFile | Receipt # DC-2017-054347 | Lycoming Corporation | (2.00) |
| 07/19/2017 | Transaction Assessment | | | 2.00 |
| 07/19/2017 | EFile Payments from TexFile | Receipt # DC-2017-057387 | Lycoming Corporation | (2.00) |
| 07/20/2017 | Transaction Assessment | | | 2.00 |
| 07/20/2017 | EFile Payments from TexFile | Receipt # DC-2017-057757 | Lycoming Corporation | (2.00) |
| 09/07/2017 | Transaction Assessment | | | 2.00 |
| 09/07/2017 | EFile Payments from TexFile | Receipt # DC-2017-071702 | Lycoming Corporation | (2.00) |
| 09/18/2017 | Transaction Assessment | | | 2.00 |
| 09/18/2017 | EFile Payments from TexFile | Receipt # DC-2017-075059 | Lycoming Corporation | (2.00) |
| 10/10/2017 | Transaction Assessment | | | 2.00 |
| 10/10/2017 | EFile Payments from TexFile | Receipt # DC-2017-081454 | Lycoming Corporation | (2.00) |
| 10/10/2017 | Transaction Assessment | | | 2.00 |
| 10/10/2017 | EFile Payments from TexFile | Receipt # DC-2017-081664 | Lycoming Corporation | (2.00) |
| 10/11/2017 | Transaction Assessment | | | 2.00 |
| 10/11/2017 | EFile Payments from TexFile | Receipt # DC-2017-082085 | Lycoming Corporation | (2.00) |
| 11/21/2017 | Transaction Assessment | | | 2.00 |
| 11/21/2017 | EFile Payments from TexFile | Receipt # DC-2017-093394 | Lycoming Corporation | (2.00) |
| 02/16/2018 | Transaction Assessment | | | 2.00 |
| 02/16/2018 | EFile Payments from TexFile | Receipt # DC-2018-013380 | Lycoming Corporation | (2.00) |
| 06/04/2018 | Transaction Assessment | | | 2.00 |
| 06/04/2018 | EFile Payments from TexFile | Receipt # DC-2018-044851 | Lycoming Corporation | (2.00) |
| 06/05/2018 | Transaction Assessment | | | 2.00 |
| 06/05/2018 | EFile Payments from TexFile | Receipt # DC-2018-045317 | Lycoming Corporation | (2.00) |
| 06/15/2018 | Transaction Assessment | | | 2.00 |
| 06/15/2018 | EFile Payments from TexFile | Receipt # DC-2018-048299 | Lycoming Corporation | (2.00) |
| 07/05/2018 | Transaction Assessment | | | 2.00 |
| 07/05/2018 | EFile Payments from TexFile | Receipt # DC-2018-053216 | Lycoming Corporation | (2.00) |
| 01/09/2019 | Transaction Assessment | | | 2.00 |
| 01/09/2019 | EFile Payments from TexFile | Receipt # DC-2019-002428 | Lycoming Corporation | (2.00) |
| 07/19/2019 | Transaction Assessment | | | 2.00 |
| 07/19/2019 | EFile Payments from TexFile | Receipt # DC-2019-056795 | Lycoming Corporation | (2.00) |
| 07/29/2019 | Transaction Assessment | | | 2.00 |
| 07/29/2019 | EFile Payments from TexFile | Receipt # DC-2019-059045 | Lycoming Corporation | (2.00) |
| 07/29/2019 | Transaction Assessment | | | 2.00 |
| 07/29/2019 | EFile Payments from TexFile | Receipt # DC-2019-059083 | Lycoming Corporation | (2.00) |

| Date | Description | Receipt | Party | Amount |
|------|-------------|---------|-------|--------|
| 07/29/2019 | Transaction Assessment | | | 2.00 |
| 07/29/2019 | EFile Payments from TexFile | Receipt # DC-2019-059087 | Lycoming Corporation | (2.00) |
| 07/29/2019 | Transaction Assessment | | | 2.00 |
| 07/29/2019 | EFile Payments from TexFile | Receipt # DC-2019-059088 | Lycoming Corporation | (2.00) |
| 07/29/2019 | Transaction Assessment | | | 2.00 |
| 07/29/2019 | EFile Payments from TexFile | Receipt # DC-2019-059090 | Lycoming Corporation | (2.00) |
| 08/06/2019 | Transaction Assessment | | | 2.00 |
| 08/06/2019 | EFile Payments from TexFile | Receipt # DC-2019-061177 | Lycoming Corporation | (2.00) |
| 08/08/2019 | Transaction Assessment | | | 2.00 |
| 08/08/2019 | EFile Payments from TexFile | Receipt # DC-2019-062066 | Lycoming Corporation | (2.00) |

**Defendant** McCreery Aviation Company, Inc.
Total Financial Assessment    52.00
Total Payments and Credits    52.00
**Balance Due as of 01/28/2025**    **0.00**

| Date | Description | Receipt | Party | Amount |
|------|-------------|---------|-------|--------|
| 08/05/2016 | Transaction Assessment | | | 42.00 |
| 08/05/2016 | EFile Payments from TexFile | Receipt # DC-2016-060286 | McCreery Aviation Company, Inc. | (42.00) |
| 08/31/2016 | Transaction Assessment | | | 2.00 |
| 08/31/2016 | EFile Payments from TexFile | Receipt # DC-2016-067271 | McCreery Aviation Company, Inc. | (2.00) |
| 10/13/2016 | Transaction Assessment | | | 2.00 |
| 10/13/2016 | EFile Payments from TexFile | Receipt # DC-2016-078200 | McCreery Aviation Company, Inc. | (2.00) |
| 11/14/2016 | Transaction Assessment | | | 2.00 |
| 11/14/2016 | EFile Payments from TexFile | Receipt # DC-2016-086223 | McCreery Aviation Company, Inc. | (2.00) |
| 01/04/2017 | Transaction Assessment | | | 2.00 |
| 01/04/2017 | EFile Payments from TexFile | Receipt # DC-2017-000601 | McCreery Aviation Company, Inc. | (2.00) |
| 11/20/2017 | Transaction Assessment | | | 2.00 |
| 11/20/2017 | EFile Payments from TexFile | Receipt # DC-2017-092901 | McCreery Aviation Company, Inc. | (2.00) |

**Defendant** Textron Aviation, Inc.
Total Financial Assessment    22.00
Total Payments and Credits    22.00
**Balance Due as of 01/28/2025**    **0.00**

| Date | Description | Receipt | Party | Amount |
|------|-------------|---------|-------|--------|
| 02/28/2017 | Transaction Assessment | | | 2.00 |
| 02/28/2017 | EFile Payments from TexFile | Receipt # DC-2017-015982 | Textron Aviation, Inc. | (2.00) |
| 03/01/2017 | Transaction Assessment | | | 2.00 |
| 03/01/2017 | EFile Payments from TexFile | Receipt # DC-2017-016258 | Textron Aviation, Inc. | (2.00) |
| 03/06/2017 | Transaction Assessment | | | 2.00 |
| 03/06/2017 | EFile Payments from TexFile | Receipt # DC-2017-017584 | Textron Aviation, Inc. | (2.00) |
| 03/08/2017 | Transaction Assessment | | | 2.00 |
| 03/08/2017 | EFile Payments from TexFile | Receipt # DC-2017-018487 | Textron Aviation, Inc. | (2.00) |
| 03/10/2017 | Transaction Assessment | | | 2.00 |
| 03/10/2017 | EFile Payments from TexFile | Receipt # DC-2017-019424 | Textron Aviation, Inc. | (2.00) |
| 03/22/2017 | Transaction Assessment | | | 2.00 |
| 03/22/2017 | EFile Payments from TexFile | Receipt # DC-2017-022628 | Textron Aviation, Inc. | (2.00) |
| 03/23/2017 | Transaction Assessment | | | 2.00 |
| 03/23/2017 | EFile Payments from TexFile | Receipt # DC-2017-023223 | Textron Aviation, Inc. | (2.00) |
| 03/24/2017 | Transaction Assessment | | | 2.00 |
| 03/24/2017 | EFile Payments from TexFile | Receipt # DC-2017-023722 | Textron Aviation, Inc. | (2.00) |
| 03/27/2017 | Transaction Assessment | | | 2.00 |
| 03/27/2017 | EFile Payments from TexFile | Receipt # DC-2017-024002 | Textron Aviation, Inc. | (2.00) |
| 04/06/2017 | Transaction Assessment | | | 2.00 |
| 04/06/2017 | EFile Payments from TexFile | Receipt # DC-2017-027708 | Textron Aviation, Inc. | (2.00) |
| 01/09/2018 | Transaction Assessment | | | 2.00 |
| 01/09/2018 | EFile Payments from TexFile | Receipt # DC-2018-002188 | Textron Aviation, Inc. | (2.00) |

**Petitioner** Webster Vicknair MacLeod

| | | | | |
|---|---|---|---|---|
| | Total Financial Assessment | | | 16.00 |
| | Total Payments and Credits | | | 16.00 |
| | **Balance Due as of 01/28/2025** | | | **0.00** |
| 12/14/2023 | Transaction Assessment | | | 16.00 |
| 12/14/2023 | EFile Payments from TexFile | Receipt # DC-2023-020083 | Webster Vicknair MacLeod | (16.00) |

**Plaintiff** BARAJAS GARCIA FASSIO, JEANETTA

| | | | | |
|---|---|---|---|---|
| | Total Financial Assessment | | | 404.00 |
| | Total Payments and Credits | | | 349.50 |
| | **Balance Due as of 01/28/2025** | | | **54.50** |
| 07/13/2016 | Transaction Assessment | | | 209.50 |
| 07/13/2016 | EFile Payments from TexFile | Receipt # DC-2016-053431 | BARAJAS GARCIA FASSIO, JEANETTA | (209.50) |
| 07/13/2016 | Transaction Assessment | | | 85.00 |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021339 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021457 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 03/22/2017 | Transaction Assessment | | | 2.00 |
| 03/22/2017 | EFile Payments from TexFile | Receipt # DC-2017-022835 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 03/23/2017 | Transaction Assessment | | | 2.00 |
| 03/23/2017 | EFile Payments from TexFile | Receipt # DC-2017-022914 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 03/23/2017 | Transaction Assessment | | | 2.00 |
| 03/23/2017 | EFile Payments from TexFile | Receipt # DC-2017-022946 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 03/24/2017 | Transaction Assessment | | | 2.00 |
| 03/24/2017 | EFile Payments from TexFile | Receipt # DC-2017-023321 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 03/27/2017 | Transaction Assessment | | | 2.00 |
| 03/27/2017 | EFile Payments from TexFile | Receipt # DC-2017-023931 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 03/27/2017 | Transaction Assessment | | | 2.00 |
| 03/27/2017 | EFile Payments from TexFile | Receipt # DC-2017-024016 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 04/06/2017 | Transaction Assessment | | | 2.00 |
| 04/06/2017 | EFile Payments from TexFile | Receipt # DC-2017-027713 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 05/19/2017 | Transaction Assessment | | | 2.00 |
| 05/19/2017 | EFile Payments from TexFile | Receipt # DC-2017-040084 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 07/11/2017 | Transaction Assessment | | | 74.00 |
| 07/11/2017 | EFile Payments from TexFile | Receipt # DC-2017-054965 | BARAJAS GARCIA FASSIO, JEANETTA | (74.00) |
| 07/14/2017 | Transaction Assessment | | | 2.00 |
| 07/14/2017 | EFile Payments from TexFile | Receipt # DC-2017-056144 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 08/07/2017 | Transaction Assessment | | | 26.00 |
| 08/07/2017 | EFile Payments from TexFile | Receipt # DC-2017-062819 | BARAJAS GARCIA FASSIO, JEANETTA | (26.00) |
| 08/29/2017 | Transaction Assessment | | | 14.00 |
| 08/29/2017 | EFile Payments from TexFile | Receipt # DC-2017-069362 | BARAJAS GARCIA FASSIO, JEANETTA | (14.00) |
| 01/08/2019 | Transaction Assessment | | | 2.00 |
| 01/08/2019 | EFile Payments from TexFile | Receipt # DC-2019-001706 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |
| 02/12/2019 | Transaction Assessment | | | 2.00 |
| 02/12/2019 | EFile Payments from TexFile | Receipt # DC-2019-011662 | BARAJAS GARCIA FASSIO, JEANETTA | (2.00) |

**Plaintiff** Barajas, Daniella

| | | | | |
|---|---|---|---|---|
| | Total Financial Assessment | | | 2.00 |
| | Total Payments and Credits | | | 2.00 |
| | **Balance Due as of 01/28/2025** | | | **0.00** |
| 06/03/2019 | Transaction Assessment | | | 2.00 |
| 06/03/2019 | EFile Payments from TexFile | Receipt # DC-2019-043707 | Barajas, Daniella | (2.00) |

**Plaintiff** Garcia, Jorge

| | | | | |
|---|---|---|---|---|
| | Total Financial Assessment | | | 797.00 |
| | Total Payments and Credits | | | 797.00 |
| | **Balance Due as of 01/28/2025** | | | **0.00** |

| Date | Description | Receipt | Name | Amount |
|---|---|---|---|---|
| 06/22/2016 | Transaction Assessment | | | 446.00 |
| 06/22/2016 | EFile Payments from TexFile | Receipt # DC-2016-047906 | Garcia, Jorge | (446.00) |
| 07/22/2016 | Transaction Assessment | | | 2.00 |
| 07/22/2016 | EFile Payments from TexFile | Receipt # DC-2016-056513 | Garcia, Jorge | (2.00) |
| 07/22/2016 | Transaction Assessment | | | 2.00 |
| 07/22/2016 | EFile Payments from TexFile | Receipt # DC-2016-056514 | Garcia, Jorge | (2.00) |
| 08/30/2016 | Transaction Assessment | | | 2.00 |
| 08/30/2016 | EFile Payments from TexFile | Receipt # DC-2016-066571 | Garcia, Jorge | (2.00) |
| 09/13/2016 | Transaction Assessment | | | 2.00 |
| 09/13/2016 | EFile Payments from TexFile | Receipt # DC-2016-070589 | Garcia, Jorge | (2.00) |
| 09/16/2016 | Transaction Assessment | | | 2.00 |
| 09/16/2016 | EFile Payments from TexFile | Receipt # DC-2016-071568 | Garcia, Jorge | (2.00) |
| 09/26/2016 | Transaction Assessment | | | 37.00 |
| 09/26/2016 | EFile Payments from TexFile | Receipt # DC-2016-073646 | Garcia, Jorge | (37.00) |
| 10/21/2016 | Transaction Assessment | | | 2.00 |
| 10/21/2016 | EFile Payments from TexFile | Receipt # DC-2016-080644 | Garcia, Jorge | (2.00) |
| 10/26/2016 | Transaction Assessment | | | 2.00 |
| 10/26/2016 | EFile Payments from TexFile | Receipt # DC-2016-081775 | Garcia, Jorge | (2.00) |
| 11/04/2016 | Transaction Assessment | | | 2.00 |
| 11/04/2016 | EFile Payments from TexFile | Receipt # DC-2016-084213 | Garcia, Jorge | (2.00) |
| 11/16/2016 | Transaction Assessment | | | 2.00 |
| 11/16/2016 | EFile Payments from TexFile | Receipt # DC-2016-087147 | Garcia, Jorge | (2.00) |
| 11/18/2016 | Transaction Assessment | | | 2.00 |
| 11/18/2016 | EFile Payments from TexFile | Receipt # DC-2016-087938 | Garcia, Jorge | (2.00) |
| 12/01/2016 | Transaction Assessment | | | 2.00 |
| 12/01/2016 | EFile Payments from TexFile | Receipt # DC-2016-090441 | Garcia, Jorge | (2.00) |
| 12/12/2016 | Transaction Assessment | | | 2.00 |
| 12/12/2016 | EFile Payments from TexFile | Receipt # DC-2016-093014 | Garcia, Jorge | (2.00) |
| 12/22/2016 | Transaction Assessment | | | 2.00 |
| 12/22/2016 | EFile Payments from TexFile | Receipt # DC-2016-096065 | Garcia, Jorge | (2.00) |
| 12/29/2016 | Transaction Assessment | | | 2.00 |
| 12/29/2016 | EFile Payments from TexFile | Receipt # DC-2016-097140 | Garcia, Jorge | (2.00) |
| 12/29/2016 | Transaction Assessment | | | 2.00 |
| 12/29/2016 | EFile Payments from TexFile | Receipt # DC-2016-097374 | Garcia, Jorge | (2.00) |
| 01/20/2017 | Transaction Assessment | | | 2.00 |
| 01/20/2017 | EFile Payments from TexFile | Receipt # DC-2017-005287 | Garcia, Jorge | (2.00) |
| 01/31/2017 | Transaction Assessment | | | 10.00 |
| 01/31/2017 | EFile Payments from TexFile | Receipt # DC-2017-008080 | Garcia, Jorge | (10.00) |
| 02/01/2017 | Transaction Assessment | | | 2.00 |
| 02/01/2017 | EFile Payments from TexFile | Receipt # DC-2017-008568 | Garcia, Jorge | (2.00) |
| 02/02/2017 | Transaction Assessment | | | 2.00 |
| 02/02/2017 | EFile Payments from TexFile | Receipt # DC-2017-008923 | Garcia, Jorge | (2.00) |
| 02/02/2017 | Transaction Assessment | | | 2.00 |
| 02/02/2017 | EFile Payments from TexFile | Receipt # DC-2017-008924 | Garcia, Jorge | (2.00) |
| 02/13/2017 | Transaction Assessment | | | 2.00 |
| 02/13/2017 | EFile Payments from TexFile | Receipt # DC-2017-011515 | Garcia, Jorge | (2.00) |
| 02/14/2017 | Transaction Assessment | | | 2.00 |
| 02/14/2017 | EFile Payments from TexFile | Receipt # DC-2017-011876 | Garcia, Jorge | (2.00) |
| 02/14/2017 | Transaction Assessment | | | 2.00 |
| 02/14/2017 | EFile Payments from TexFile | Receipt # DC-2017-011878 | Garcia, Jorge | (2.00) |
| 02/14/2017 | Transaction Assessment | | | 2.00 |
| 02/14/2017 | EFile Payments from TexFile | Receipt # DC-2017-011880 | Garcia, Jorge | (2.00) |
| 02/14/2017 | Transaction Assessment | | | 2.00 |

| Date | Description | Receipt | Name | Amount |
|---|---|---|---|---|
| 02/14/2017 | EFile Payments from TexFile | Receipt # DC-2017-011881 | Garcia, Jorge | (2.00) |
| 02/14/2017 | Transaction Assessment | | | 2.00 |
| 02/14/2017 | EFile Payments from TexFile | Receipt # DC-2017-011882 | Garcia, Jorge | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021422 | Garcia, Jorge | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021590 | Garcia, Jorge | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021594 | Garcia, Jorge | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021670 | Garcia, Jorge | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021674 | Garcia, Jorge | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021682 | Garcia, Jorge | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021685 | Garcia, Jorge | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021687 | Garcia, Jorge | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021690 | Garcia, Jorge | (2.00) |
| 03/17/2017 | Transaction Assessment | | | 2.00 |
| 03/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-021746 | Garcia, Jorge | (2.00) |
| 03/24/2017 | Transaction Assessment | | | 2.00 |
| 03/24/2017 | EFile Payments from TexFile | Receipt # DC-2017-023316 | Garcia, Jorge | (2.00) |
| 03/24/2017 | Transaction Assessment | | | 2.00 |
| 03/24/2017 | EFile Payments from TexFile | Receipt # DC-2017-023437 | Garcia, Jorge | (2.00) |
| 04/03/2017 | Transaction Assessment | | | 2.00 |
| 04/03/2017 | EFile Payments from TexFile | Receipt # DC-2017-026176 | Garcia, Jorge | (2.00) |
| 04/06/2017 | Transaction Assessment | | | 2.00 |
| 04/06/2017 | EFile Payments from TexFile | Receipt # DC-2017-027701 | Garcia, Jorge | (2.00) |
| 04/06/2017 | Transaction Assessment | | | 2.00 |
| 04/06/2017 | EFile Payments from TexFile | Receipt # DC-2017-027714 | Garcia, Jorge | (2.00) |
| 04/25/2017 | Transaction Assessment | | | 2.00 |
| 04/25/2017 | EFile Payments from TexFile | Receipt # DC-2017-033022 | Garcia, Jorge | (2.00) |
| 04/28/2017 | Transaction Assessment | | | 2.00 |
| 04/28/2017 | EFile Payments from TexFile | Receipt # DC-2017-034195 | Garcia, Jorge | (2.00) |
| 05/17/2017 | Transaction Assessment | | | 2.00 |
| 05/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-039262 | Garcia, Jorge | (2.00) |
| 06/01/2017 | Transaction Assessment | | | 10.00 |
| 06/01/2017 | EFile Payments from TexFile | Receipt # DC-2017-043524 | Garcia, Jorge | (10.00) |
| 06/23/2017 | Transaction Assessment | | | 2.00 |
| 06/23/2017 | EFile Payments from TexFile | Receipt # DC-2017-050357 | Garcia, Jorge | (2.00) |
| 07/03/2017 | Transaction Assessment | | | 62.00 |
| 07/03/2017 | EFile Payments from TexFile | Receipt # DC-2017-052824 | Garcia, Jorge | (62.00) |
| 07/07/2017 | Transaction Assessment | | | 14.00 |
| 07/07/2017 | EFile Payments from TexFile | Receipt # DC-2017-053797 | Garcia, Jorge | (14.00) |
| 07/11/2017 | Transaction Assessment | | | 2.00 |
| 07/11/2017 | EFile Payments from TexFile | Receipt # DC-2017-054844 | Garcia, Jorge | (2.00) |
| 07/11/2017 | Transaction Assessment | | | 2.00 |
| 07/11/2017 | EFile Payments from TexFile | Receipt # DC-2017-054851 | Garcia, Jorge | (2.00) |
| 07/11/2017 | Transaction Assessment | | | 2.00 |
| 07/11/2017 | EFile Payments from TexFile | Receipt # DC-2017-054852 | Garcia, Jorge | (2.00) |
| 07/11/2017 | Transaction Assessment | | | 2.00 |
| 07/11/2017 | EFile Payments from TexFile | Receipt # DC-2017-054853 | Garcia, Jorge | (2.00) |
| 07/12/2017 | Transaction Assessment | | | 2.00 |

| Date | Description | Receipt | Name | Amount |
|---|---|---|---|---|
| 07/12/2017 | EFile Payments from TexFile | Receipt # DC-2017-055357 | Garcia, Jorge | (2.00) |
| 07/12/2017 | Transaction Assessment | | | 2.00 |
| 07/12/2017 | EFile Payments from TexFile | Receipt # DC-2017-055358 | Garcia, Jorge | (2.00) |
| 07/17/2017 | Transaction Assessment | | | 2.00 |
| 07/17/2017 | EFile Payments from TexFile | Receipt # DC-2017-056622 | Garcia, Jorge | (2.00) |
| 07/19/2017 | Transaction Assessment | | | 2.00 |
| 07/19/2017 | EFile Payments from TexFile | Receipt # DC-2017-057405 | Garcia, Jorge | (2.00) |
| 08/30/2017 | Transaction Assessment | | | 2.00 |
| 08/30/2017 | EFile Payments from TexFile | Receipt # DC-2017-069749 | Garcia, Jorge | (2.00) |
| 08/30/2017 | Transaction Assessment | | | 2.00 |
| 08/30/2017 | EFile Payments from TexFile | Receipt # DC-2017-069750 | Garcia, Jorge | (2.00) |
| 09/19/2017 | Transaction Assessment | | | 2.00 |
| 09/19/2017 | EFile Payments from TexFile | Receipt # DC-2017-075255 | Garcia, Jorge | (2.00) |
| 09/22/2017 | Transaction Assessment | | | 2.00 |
| 09/22/2017 | EFile Payments from TexFile | Receipt # DC-2017-076568 | Garcia, Jorge | (2.00) |
| 10/03/2017 | Transaction Assessment | | | 2.00 |
| 10/03/2017 | EFile Payments from TexFile | Receipt # DC-2017-079471 | Garcia, Jorge | (2.00) |
| 01/16/2018 | Transaction Assessment | | | 2.00 |
| 01/16/2018 | EFile Payments from TexFile | Receipt # DC-2018-003870 | Garcia, Jorge | (2.00) |
| 05/23/2019 | Transaction Assessment | | | 2.00 |
| 05/23/2019 | EFile Payments from TexFile | Receipt # DC-2019-041049 | Garcia, Jorge | (2.00) |
| 05/23/2019 | Transaction Assessment | | | 2.00 |
| 05/23/2019 | EFile Payments from TexFile | Receipt # DC-2019-041054 | Garcia, Jorge | (2.00) |
| 06/18/2019 | Transaction Assessment | | | 2.00 |
| 06/18/2019 | EFile Payments from TexFile | Receipt # DC-2019-048072 | Garcia, Jorge | (2.00) |
| 06/18/2019 | Transaction Assessment | | | 2.00 |
| 06/18/2019 | EFile Payments from TexFile | Receipt # DC-2019-048074 | Garcia, Jorge | (2.00) |
| 06/26/2019 | Transaction Assessment | | | 2.00 |
| 06/26/2019 | EFile Payments from TexFile | Receipt # DC-2019-050664 | Garcia, Jorge | (2.00) |
| 08/26/2019 | Transaction Assessment | | | 2.00 |
| 08/26/2019 | EFile Payments from TexFile | Receipt # DC-2019-066964 | Garcia, Jorge | (2.00) |
| 06/30/2023 | Transaction Assessment | | | 10.00 |
| 06/30/2023 | EFile Payments from TexFile | Receipt # DC-2023-010797 | Garcia, Jorge | (10.00) |
| 12/06/2024 | Transaction Assessment | | | 80.00 |
| 12/06/2024 | EFile Payments from TexFile | Receipt # DC-2024-020553 | Garcia, Jorge | (35.00) |
| 12/06/2024 | State Credit | | | (45.00) |

**Plaintiff** JEANETTA BARAJAS GARCIA FASSIO as Personal Representative of the Estate of Aureliano Barajas, Deceased

| | | | | |
|---|---|---|---|---|
| | Total Financial Assessment | | | 14.00 |
| | Total Payments and Credits | | | 14.00 |
| | **Balance Due as of 01/28/2025** | | | **0.00** |
| 01/04/2017 | Transaction Assessment | | | 2.00 |
| 01/04/2017 | EFile Payments from TexFile | Receipt # DC-2017-000708 | JEANETTA BARAJAS GARCIA FASSIO as Personal Representative of the Estate of Aureliano Barajas, Deceased | (2.00) |
| 08/02/2017 | Transaction Assessment | | | 2.00 |
| 08/02/2017 | EFile Payments from TexFile | Receipt # DC-2017-061504 | JEANETTA BARAJAS GARCIA FASSIO as Personal Representative of the Estate of Aureliano Barajas, Deceased | (2.00) |
| 08/29/2017 | Transaction Assessment | | | 2.00 |
| 08/29/2017 | EFile Payments from TexFile | Receipt # DC-2017-069363 | JEANETTA BARAJAS GARCIA FASSIO as Personal Representative of the Estate of Aureliano Barajas, Deceased | (2.00) |
| 10/19/2017 | Transaction Assessment | | | 2.00 |
| 10/19/2017 | EFile Payments from TexFile | Receipt # DC-2017-084203 | JEANETTA BARAJAS GARCIA FASSIO as Personal Representative of the Estate of Aureliano Barajas, Deceased | (2.00) |
| 01/19/2018 | Transaction Assessment | | | 2.00 |
| 01/19/2018 | EFile Payments from TexFile | Receipt # DC-2018-005093 | JEANETTA BARAJAS GARCIA FASSIO as Personal Representative of the Estate of Aureliano Barajas, Deceased | (2.00) |
| 01/08/2019 | Transaction Assessment | | | 2.00 |

| Date | Description | Receipt | Party | Amount |
|---|---|---|---|---|
| 01/08/2019 | EFile Payments from TexFile | Receipt # DC-2019-001704 | JEANETTA BARAJAS GARCIA FASSIO as Personal Representative of the Estate of Aureliano Barajas, Deceased | (2.00) |
| 01/29/2019 | Transaction Assessment | | | 2.00 |
| 01/29/2019 | EFile Payments from TexFile | Receipt # DC-2019-007748 | JEANETTA BARAJAS GARCIA FASSIO as Personal Representative of the Estate of Aureliano Barajas, Deceased | (2.00) |

|  |  |  |  |  |
|---|---|---|---|---|
| **Third Party Defendant** The Garcia Law Group, PLLC | | | | |
| Total Financial Assessment | | | | 247.00 |
| Total Payments and Credits | | | | 247.00 |
| **Balance Due as of 01/28/2025** | | | | **0.00** |
| 11/06/2024 | Transaction Assessment | | | 80.00 |
| 11/08/2024 | Transaction Assessment | | | 167.00 |
| 11/08/2024 | EFile Payments from TexFile | Receipt # DC-2024-019106 | The Garcia Law Group, PLLC | (167.00) |
| 11/08/2024 | Transaction Assessment | | | 80.00 |
| 11/08/2024 | Payment | Receipt # DC-2024-019175 | CARRIGAN LAW GROUP | (35.00) |
| 11/08/2024 | State Credit | | | (45.00) |
| 11/08/2024 | Transaction Assessment | | | 75.00 |